**IN THE UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| FEDERAL TRADE COMMISSION,<br><br>　　　　　　　Plaintiff,<br><br>　　v.<br><br>HENKEL AG & CO. KGAA,<br><br>HENKEL OF AMERICA, INC.,<br><br>HENKEL US OPERATIONS CORP.,<br><br>AIP, LLC d/b/a AMERICAN INDUSTRIAL<br><br>PARTNERS,<br><br>A-PAINT HOLDING LP,<br><br>　　　and<br><br>A-PAINT TOPCO, INC.,<br><br>　　　　　　　Defendants. | Case No. 1:25-cv-10371-KPF<br><br>**PUBLIC VERSION** |

**Proposed Joint Pretrial Order**

Pursuant to the Court's Individual Rules and the Case Management Plan and Scheduling Order (ECF 74), the parties respectfully submit this Proposed Joint Pretrial Order.

**1.    Trial Counsel**

The following attorneys are trial counsel for the parties:

**A.    Plaintiff Federal Trade Commission**

Abby L. Dennis, Deputy Assistant Director
(202) 326-2381
adennis@ftc.gov

Peggy Bayer Femenella, Assistant Director
(202) 326-3086
pbayerfemenella@ftc.gov

Nicole Lindquist
(202) 326-3672
nlindquist@ftc.gov

J. Alexander Ansaldo
(202) 326-3695
jansaldo@ftc.gov

Nathan Brenner
(202) 326-2314
nbrenner@ftc.gov

Maria Cirincione
(202) 326-3486
mcirincione@ftc.gov

Christopher D'Silva
(202) 326-2892
cdsilva@ftc.gov

Justin Epner
(202) 326-2942
jepner@ftc.gov

Taylor Hoogendoorn
(202) 326-2608
thoogendoorn@ftc.gov

Sean Hughto
(202) 326-2199
shughto@ftc.gov

Frances Anne Johnson
(202) 326-3221
fjohnson@ftc.gov

Sarah Kerman
202-326-2506
skerman@ftc.gov

Edmund Saw
(202) 326-2174
esaw@ftc.gov

Timothy Singer
(202) 326-3154
tsinger@ftc.gov

Federal Trade Commission
600 Pennsylvania Avenue, NW
Washington, DC 20580

### B.    Henkel Defendants

Lina Bensman
(212) 225-2069
lbensman@cgsh.com

Cleary Gottlieb Steen & Hamilton, LLP
One Liberty Plaza, New York, NY 10006

David Gelfand
(202) 974-1690
dgelfand@cgsh.com

Ryan Shores
(202) 974-1876
rshores@cgsh.com

Kenneth Reinker
(202) 974-1743
kreinker@cgsh.com

Jacob Coate
(202) 974-1702
jcoate@cgsh.com

Cleary Gottlieb Steen & Hamilton, LLP
2112 Pennsylvania Ave., NW, Washington, DC 20037

### C.    A-Paint Defendants

Paul C. Cuomo
(202) 639-7923
paul.cuomo@bakerbotts.com

Erik T. Koons
(202) 639-7973
erik.koons@bakerbotts.com

Edward W. Duffy
(202) 639-7749
ed.duffy@bakerbotts.com

Andrew L. Lucarelli
(202) 639-1108
Drew.lucarelli@bakerbotts.com

Baker Botts L.L.P.
700 K St., NW, Washington, D.C. 20001

Linda H. Martin
(212) 408-2566
linda.h.martin@bakerbotts.com

Baker Botts L.L.P.
30 Rockefeller Plaza, New York, NY 10112

## 2.    Statements on Subject Matter Jurisdiction

### A.    Plaintiff's Statement

This is a civil action arising under Acts of Congress protecting trade and commerce against restraints, monopolies, and harmful mergers, and it is brought by an agency of the United States authorized by an Act of Congress to bring this action. This Court has federal question subject matter jurisdiction that arises under Section 13(b) of the FTC Act, 15 U.S.C. § 53(b), and under 28 U.S.C. §§ 1331, 1337, and 1345.

### B.    Defendants' Statement

Defendants do not contest subject-matter jurisdiction.

## 3.    Claims and Defenses

The parties respectfully refer the Court to their respective Pretrial Memoranda of Law and Proposed Findings of Fact and Conclusions of Law, to be filed June 15, 2026.

## 4.    Trial Days Needed and Whether a Jury is Required

The case is to be tried without a jury.

### A.    Plaintiff's Statement

The FTC previously estimated up to 60 hours total trial time. In light of developments since then, the FTC is optimistic that less time will be required for trial but, having not yet reviewed Defendants' trial affidavits, is unable to predict with confidence. As a practical matter, witnesses testifying in person will be predominantly adverse party witnesses that the FTC does not control but Defendants do; the FTC may need more time to examine those witnesses through both adverse direct and cross examination. The FTC also does not yet know the scope and

4

amount of testimony that Defendants will submit by trial affidavit to which the FTC will need to respond.

### B.    Defendants' Statement

In the Case Management Order, Defendants estimated that trial would likely take no more than 30 hours. That remains true. Between both sides, there are no more than 24 witnesses being called live in this case. For 13 of those witnesses, their direct examinations are being submitted in advance by affidavit.

### 5.    Stipulations and Agreed Statements of Fact and Law to Which All Parties Consent

The parties are discussing possible stipulations and will keep the Court updated.

### 6.    Trial Witnesses

All parties reserve the right to examine live any nonparty witness that is listed as testifying by deposition but that appears in person, and all parties reserve the right to rely on deposition designations for any nonparty witness that is listed as testifying in person but does not appear.

### A.    Plaintiff's Trial Witnesses

| Witness | Anticipated Mode | Brief Summary of Testimony |
|---|---|---|
| Holly Blackwell | In Person | Ms. Blackwell is Director of Retail Sales at Henkel Adhesives Consumer and Craftsmen North America ("ACC NA") reporting to Randall Reginelli (Vice President of Sales, ACC NA). Ms. Blackwell is also a member of the ACC NA Retail Sales Leadership Team. She has responsibility for the sale of construction adhesives to retail customers Lowe's and Floor and Decor in the United States. She will testify about the sale of construction adhesives in the retail channel, the distinct characteristics of the retail channel, competition, and market shares, among other topics. |
| Scott Bowen | By Deposition | Mr. Bowen is Senior Vice President for Construction Products at Franklin International, which sells construction adhesives under its Titebond brand. Mr. Bowen will testify about Titebond's Fiberglass Reinforced Paneling ("FRP") adhesives and the sale of construction adhesives in the retail channel, among other topics. |

| Witness | Anticipated Mode | Brief Summary of Testimony |
|---|---|---|
| Daniel Brogan | In Person | Mr. Brogan is Corporate Vice President for Henkel ACC NA. Mr. Brogan supervises ACC NA's adhesives business, and his responsibilities include sales and marketing. Randall Reginelli (Vice President of Sales, ACC NA), Michael TenBrink (Head of Marketing, ACC NA), and Alan St. Marie (Head of Product Management, ACC NA) report directly to Mr. Brogan. Mr. Brogan will testify about Henkel's business, Henkel's interest in acquiring the Liquid Nails brand and the Proposed Transaction. He will testify about the sale of construction adhesives in the retail channel, the distinct characteristics of the retail channel, competition, and market shares. He will also testify about manufacturing for construction adhesives, among other topics. |
| Douglas Brosius | By Deposition | Mr. Brosius is a lead buyer at 84 Lumber Company, which operates 270 locations in the United States, almost all of which are lumberyards. Mr. Brosius will testify about 84 Lumber Company and the sale of construction adhesives, among other topics. |
| Michael Dardick | By Deposition | Mr. Dardick is Vice President of Sales for Steel &Wire Products. Steel & Wire is a distributor of products and serves other businesses. Mr. Dardick will testify about Steel & Wire and the sale of construction adhesives, among other topics. |
| Mark Dorn | In Person | Mr. Dorn is the Executive Vice President of Adhesive Technologies for Henkel AG & Co. KGaA. He is the senior-most executive at Henkel responsible for its adhesives business globally, including ACC NA. He is also a member of Henkel's Management Board and recommended the Proposed Transaction to Henkel's Shareholder Committee. Mr. Dorn will testify about Henkel's business, Henkel's interest in acquiring the Liquid Nails brand and the Proposed Transaction, among other topics. |

| Witness | Anticipated Mode | Brief Summary of Testimony |
|---|---|---|
| Luke Jones | In Person | Mr. Jones is Director of Retail Sales at Henkel ACC NA reporting to Randall Reginelli (Vice President of Sales, ACC NA). Mr. Jones is also a member of the ACC NA Retail Sales Leadership Team. He has responsibility for the sale of construction adhesives to several retail customers including Menards, Walmart, and Ace Hardware in the United States. He will testify about the sale of construction adhesives in the retail channel, the distinct characteristics of the retail channel, competition, and market shares, among other topics. |
| Michael Krebs | In Person | Mr. Krebs is a Senior Director of Product Marketing at the Sherwin-Williams Company. Sherwin-Williams generated over $23 billion in net sales in 2025 and operates approximately 4,850 paint stores. Sherwin-Williams also offers construction adhesives under its White Lightning brand. Mr. Krebs will testify about the sale of construction adhesives in the retail channel, challenges securing shelf space, and manufacturing of construction adhesives, among other topics. |
| Dr. Marc Luppino | In Person | Dr. Marc Luppino is an economist with the FTC Antitrust II Division where he has been employed since 2010. Dr. Luppino will testify about his analysis of the quantitative and qualitative evidence supporting a market of construction adhesive cartridges sold in the retail channel in the United States and a market of construction adhesive cartridges sold in any channel in the United States, and his estimation of shares within these markets. Dr. Luppino will also testify about likely competitive effects including the likely competitive harm arising from Henkel's proposed acquisition of A-Paint, calculations of likely consumer harm, the incentives of retailers to pass price increases onto consumers, and the lack of mitigating factors such as third-party entry or expansion and efficiencies to offset the harm to competition and consumers. |
| Kaitlyn Nealon | In Person | Ms. Nealon is a Partner at American Industrial Partners, the private equity firm whose funds own the target company, A-Paint Topco, Inc., which currently owns Liquid Nails. Ms. Nealon will testify about AIP's acquisition of the U.S. and Canadian architectural coatings business (including the Liquid Nails brand) from PPG Industries, Inc. in December 2024 and the Proposed Transaction, among other topics. |

| Witness | Anticipated Mode | Brief Summary of Testimony |
| --- | --- | --- |
| Eric Oakes | In Person | Mr. Oakes has been the Merchant for Building Materials for Concrete and Block at Lowe's since August 2025. Prior to that, he was the Merchant for Paint Sundries, which include construction adhesives. Lowe's is a home improvement retailer with more than 1,750 brick-and-mortar stores in the United States. Mr. Oakes will testify about the sale of construction adhesives in the retail channel, among other topics. |
| Earnie Parten | By Deposition | Mr. Parten is Chief Commercial Officer and General Manager for North America for Gorilla Glue, after previously serving as Chief Sales Officer. Gorilla Glue supplies construction adhesives under its own brand. Mr. Parten will testify about the sale of construction adhesives in the retail channel, among other topics. |
| Randall Reginelli | In Person | Mr. Reginelli is Vice President of Sales and Global Head of Sales Excellence and Strategic Pricing for Henkel ACC NA. He manages Henkel's sales of construction adhesives in North America in the retail channel. Mr. Reginelli supervises the ACC NA Retail Sales Team, including retail sales leaders Holly Blackwell, Luke Jones, and Christopher Zambataro. He reports to Daniel Brogan (Corporate Vice President, Henkel ACC NA). Mr. Reginelli will testify about the sale of construction adhesives in the retail channel, the distinct characteristics of the retail channel, competition, and market shares. Mr. Reginelli also will testify about Henkel's interest in acquiring the Liquid Nails brand and the Proposed Transaction, among other topics. |
| Gregory Rose | By Deposition | Mr. Rose is the head of business development at Swift Response, which supplies construction adhesives called "Flex Glue." Mr. Rose will testify about the sale of construction adhesives in the retail channel, among other topics. |
| Joshua Schneider | In Person | Mr. Schneider is a merchant responsible for sourcing construction adhesives for Menards, a family-owned home improvement retailer with more than 300 brick-and-mortar stores located across Midwestern United States. Mr. Schneider will testify about the sale of construction adhesives in the retail channel, Menards' selection of construction adhesives suppliers, and the importance of brand in construction adhesives, among other topics. |

| Witness | Anticipated Mode | Brief Summary of Testimony |
|---|---|---|
| Krystle Shoate | In Person | Ms. Shoate is Vice President of Product and Marketing for Industrial Coatings and Adhesives and Sealants at A-Paint, a role she also held while previously working for PPG Industries, Inc. Ms. Shoate leads the product and marketing activities for the Liquid Nails brand. She will testify about the sale of construction adhesives in the retail channel, the distinct characteristics of the retail channel, competition, and market shares, among other topics. |
| Alan St. Marie | In Person | Mr. St. Marie is Head of Product Management for Henkel ACC NA and is responsible for managing Henkel's construction adhesives from commercialization through the entire product lifecycle. He reports to Daniel Brogan (Corporate Vice President, Henkel ACC NA). Mr. St. Marie will testify about the sale of construction adhesives in the retail channel, the distinct characteristics of the retail channel, competition, and market shares. He will also testify about manufacturing for construction adhesives, among other topics. |
| Paul Staver | In Person | Mr. Staver was, until very recently, the Senior Account Manager for Lowe's and Amazon at A-Paint, and he also held that role while previously working for PPG Industries, Inc. He will testify about the sale of construction adhesives in the retail channel, the distinct characteristics of the retail channel, competition, and market shares, among other topics. |
| Michael TenBrink | In Person | Mr. TenBrink is Head of Marketing for Henkel ACC NA and is responsible for marketing Henkel's adhesive products, including the Loctite brand of construction adhesives. He reports to Daniel Brogan (Corporate Vice President, Henkel ACC NA). Mr. TenBrink will testify about the sale of construction adhesives in the retail channel, the distinct characteristics of the retail channel, competition, and market shares. He will also testify about manufacturing of construction adhesives. Mr. TenBrink also will testify about Henkel's interest in acquiring the Liquid Nails brand and the Proposed Transaction, among other topics. |

| Witness | Anticipated Mode | Brief Summary of Testimony |
|---|---|---|
| Michael Tifft | In Person | Mr. Tifft worked in various sales and sales management roles at A-Paint (and previously at PPG Industries, Inc.) until he retired from A-Paint in July of 2025. At the time of his retirement, Mr. Tifft was the Senior Vice President of Retail, and previously he was in a similar role with the title General Manager of Retail. Mr. Tifft oversaw A-Paint's sales to Walmart, Lowe's, Menards, and Amazon. He will testify about the sale of construction adhesives in the retail channel, the distinct characteristics of the retail channel, competition, and market shares, among other topics. |
| Christopher Waits | In Person | Mr. Waits is Vice President of Merchandising for Paint for The Home Depot, the world's largest home improvement retailer with more than 2,000 brick-and-mortar stores in the United States. Mr. Waits will testify about the sale of construction adhesives in the retail channel, among other topics. |
| Jason Wirth | In Person | Mr. Wirth is vice president of product management at DAP Global Inc. ("DAP"), which supplies construction adhesives, sealants, and caulks, among other products. DAP is owned by RPM International Inc. Mr. Wirth will testify about the sale of construction adhesives in the retail channel, among other topics. |
| Brandon Woods | By Deposition | Mr. Woods is a merchandise manager for Do It Best and True Value. Do It Best acquired True Value in 2024. Do It Best and True Value are buying cooperatives of independently owned retail hardware stores across the United States. Mr. Woods will testify about the sale of construction adhesives to Do It Best and True Value retail hardware store customers, among other topics. |
| Christoper Zambataro | In Person | Mr. Zambataro is Henkel's Vice President of Retail Sales and Global Key Account Manager for The Home Depot, reporting to Randall Reginelli (Vice President of Sales, ACC NA). Mr. Zambataro is also a member of the ACC NA Retail Sales Leadership Team. He has responsibility for sales of construction adhesives to The Home Depot. He will testify about the sale of construction adhesives in the retail channel, the distinct characteristics of the retail channel, competition, and market shares. He will also testify about the Proposed Transaction, among other topics. |

| Witness | Anticipated Mode | Brief Summary of Testimony |
|---|---|---|
| Frank Ziegler | In Person | Mr. Ziegler was, until very recently, the Brand Marketing Director for Henkel ACC NA. His responsibilities included developing go-to-market strategies for the Loctite brand construction adhesives. Mr. Ziegler reported to Michael TenBrink (Head of Marketing, ACC NA). Mr. Ziegler will testify about the sale of construction adhesives in the retail channel, the distinct characteristics of the retail channel, competition, and market shares, among other topics. |

### B.     Defendants' Trial Witnesses

| Witness | Description | In Person or By Deposition |
|---|---|---|
| Holly Blackwell | Ms. Blackwell was Henkel's Director of Retail Sales (recently promoted to Director of Commercial Excellence) and has managed the Lowe's account. Generally, she will testify to Henkel's business with and reliance on Lowe's, construction-adhesive competition at Lowe's, and the power Lowe's exercises in the relationship. | In Person |
| Dan Brogan | Mr. Brogan is Henkel's Corporate Vice President for Consumer & Construction Americas and heads Henkel's US business. Generally, he will testify to Henkel's construction-adhesive business and strategy, the competitive landscape, the rationale for the proposed transaction, and the post-transaction strategy. | In Person |
| Matthew Canning | Mr. Canning is Henkel's Vice President of Sales and oversees sales to distribution customers. Generally, he will testify to Henkel's business with and competition at those customers. | In Person |
| Mark Dorn | Mr. Dorn is Henkel AG's Executive Vice President for Adhesive Technologies. Generally, he will testify to the evaluation of and rationale for the proposed transaction. | In Person |

11

| | | |
|---|---|---|
| Luke Jones | Mr. Jones is Henkel's Director of Retail Sales and is responsible for various customer accounts, including Menards and Ace Hardware. Generally, he will testify to Henkel's business with and reliance on these customers, construction-adhesive competition at these customers, and the power they exercise in the relationship. | In Person |
| Randall Reginelli | Mr. Reginelli is Henkel's Head of Sales for North American construction adhesives. Generally, he will testify to competitive dynamics in the construction-adhesives market, retailer negotiations and buyer leverage, and the breadth of competition Henkel faces from rival brands. | In Person |
| Alan St. Marie | Mr. St. Marie is Henkel's Head of Product Management for construction adhesives and sealants. Generally, he will testify to Henkel's construction-adhesive technologies, examples of pricing and innovation considerations, and certain aspects of Henkel's supply chain. | In Person |
| Chris Zambataro | Mr. Zambataro is Henkel's Vice President of Sales and Global Key Account Manager for Home Depot. Generally, he will testify to Henkel's business with and reliance on Home Depot, construction-adhesive competition at Home Depot, and the power Home Depot exercises in the relationship. | In Person |
| Jennifer Burroughs | Ms. Burroughs is PPC's Vice President of National Accounts and will testify to PPC's business operations, customer negotiations, and competitive dynamics in the construction adhesives business. | In Person |
| Allison Condie | Ms. Condie is PPC's Technical Manager of Adhesives and Sealants and will testify to PPC's competitive dynamics and research and development efforts in the construction adhesives business. | In Person |
| Todd Gatesy | Mr. Gatesy is PPC's Senior Vice President, US Trade, and will testify to PPC's operations, customer negotiations, and competitive dynamics in the construction adhesives business. | In Person |

12

| | | |
|---|---|---|
| Krystle Shoate | Ms. Shoate is PPC's Vice President of Product and Marketing for Industrial Coatings and Adhesives & Sealants, and will testify about PPC's negotiations with customers and competitive dynamics in the construction adhesives business. | In Person |
| Kaitlyn Nealon | Ms. Nealon is an Operations Partner at AIP, LLC, and will testify about the Paris (through which A-Paint acquired the relevant assets) and Longhorn (the current, proposed) transactions and PPC's operations. | In Person |
| Dr. Liz Bailey | Dr. Bailey is a Vice President at Charles River Associates with a PhD in economics from MIT. She will testify about the competitive effects of the proposed transaction and the flaws in the FTC's analysis. | In Person |
| Christopher Waits (Home Depot) | Mr. Waits is the Merchandising Vice President for Home Depot. He will testify about ███████ ███████████████████████ ███████████████████████ Because Mr. Waits is not in Defendants' control, they are also submitting deposition designations for him at this time. | In Person |
| Michael Krebs (Sherwin-Williams) | Mr. Krebs is Sherwin-Williams' Senior Director of Product Marketing. Based on his deposition, Defendants anticipate topics to cover ███████████████████████ ███████████████████████ Because Mr. Krebs is not in Defendants' control, they are also submitting deposition designations for him at this time. | In Person |

| | | |
|---|---|---|
| Eric Oakes (Lowe's) | Mr. Oakes is Lowe's Building Materials Merchant. Based on his deposition, Defendants anticipate topics to cover ███████████ ███████████████████████ ███████████████████████ ███████████████████████ Because Mr. Oakes is not in Defendants' control, they are also submitting deposition designations for him at this time. | In Person |
| Joshua Schneider (Menards) | Mr. Schneider is a Merchant at Menards. Based on his deposition, Defendants anticipate topics to cover ████████ ███████████████████████ ██████ Because Mr. Schneider is not in Defendants' control, they are also submitting deposition designations for him at this time. | In Person |
| Jason Wirth (DAP) | Mr. Wirth is the Vice President of Product Management for DAP. Based on his deposition, Defendants anticipate topics to cover ████ ███████████████████████ ███████████████ Because Mr. Wirth is not in Defendants' control, they are also submitting deposition designations for him at this time. | In Person |
| *Defendants reserve the right to examine live any nonparty witness called by the FTC.* | | |
| Scott Bowen (Franklin) | Mr. Bowen is the Senior Vice President for Construction Products at Franklin International, Inc., and testified about █████ ███████████████████████ ███████████████ Defendants respectfully refer the Court to the synopsis for a more detailed explanation. | Deposition |
| Douglas Brosius (84 Lumber) | Mr. Brosius is a Lead Buyer for 84 Lumber and testified to ████████████ ███████████████████████ ███████ | Deposition |

| | | |
|---|---|---|
| | Defendants respectfully refer the Court to the synopsis for a more detailed explanation. | |
| Michael Dardick (Steel and Wire) | Mr. Dardick is the Vice President of Sales at Steel and Wire Products Co., Incorporated, and testified about ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Defendants respectfully refer the Court to the synopsis for a more detailed explanation. | Deposition |
| Nancy Garver (Ace Hardware) | Ms. Garver is the Merchandising Director for Ace Hardware and testified to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Defendants respectfully refer the Court to the synopsis for a more detailed explanation. | Deposition |
| Earnie Parten (Gorilla Glue) | Mr. Parten is the Chief Commercial Officer and General Manager for North America at The Gorilla Glue Company, and testified about ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Defendants respectfully refer the Court to the synopsis for a more detailed explanation. | Deposition |
| Gregory Rose (Swift Response) | Mr. Rose is the Head of Business Development for Swift Response, LLC, and testified about ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Defendants respectfully refer the Court to the synopsis for a more detailed explanation. | Deposition |
| Paul Staver (former A-Paint) | Mr. Staver was formerly a Senior Account Manager at PPC and will testify about ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Defendants respectfully refer the Court to the synopsis for a more detailed explanation. | Deposition |

| | | |
|---|---|---|
| Michael Tifft (former A-Paint) | Mr. Tifft was formerly the Senior Vice President of Retail at PPC and will testify about ██████████████████████ <br><br> Defendants respectfully refer the Court to the synopsis for a more detailed explanation. | Deposition |
| Ryan Unick (PrimeSource) | Mr. Unick is the Senior Director of North American Procurement and Vendor Management at PrimeSource and testified to ██████████████████████ <br><br> Defendants respectfully refer the Court to the synopsis for a more detailed explanation. | Deposition |
| James Walther (Sika) | Mr. Walther is the President and CEO of Sika USA and testified to ██████████████████████ <br><br> Defendants respectfully refer the Court to the synopsis for a more detailed explanation. | Deposition |
| Brandon Woods (Do It Best) | Mr. Woods is a Merchandising Manager for Do It Best and testified to ██████████████████████ <br><br> Defendants respectfully refer the Court to the synopsis for a more detailed explanation. | Deposition |

## 7.    Deposition Designations

Plaintiff has included a list of nonparty affirmative designations offered in the FTC's case in chief, along with Defendants' counter designations, and objections to both, as Attachment 1-P.

Defendants have included a list of nonparty affirmative designations offered by Defendants, along with the FTC's counter-designations, and objections to both, as Attachment 1-D.

16

There are several nonparties whom the parties currently intend to call live at trial: Home Depot, Lowe's, Menards, DAP, and Sherwin-Williams. The parties previously exchanged deposition designations and counter-designations for these witnesses. Defendants are including these designations and counter-designations at this time but will revisit that submission if these nonparties testify live at trial.

The parties continue to meet and confer regarding exchange and use of designations of party witnesses. For the purposes of these discussions regarding the timing and form of exchange and use of designations, the parties have agreed to treat former employees as party witnesses without prejudice to future arguments to the contrary.

## 8.    Exhibits

Pursuant to the Court's May 14, 2026, order, the parties have not addressed objections here. The parties have had productive discussions regarding objections to exhibits and are continuing to meet and confer to narrow and focus issues, if any, that they may raise for the Court's attention.

The parties have included the list of exhibits that Plaintiff may offer in its case in chief as Attachment 2-P.

The parties have included the list of exhibits that Defendants may offer in their case in chief as Attachment 2-D.

## 9.    Statement of Relief Sought

### A.    Plaintiff's Statement

The FTC respectfully requests that the Court permanently enjoin Defendants from taking any further steps to consummate the Proposed Transaction, or any other acquisition of stock, assets, or other interests of one another, either directly or indirectly and that the FTC be awarded such other relief as the Court may deem just and proper.

Additionally, Defendants' agreement not to close, consummate, or otherwise complete the Proposed Transaction expires after 11:59 p.m. Eastern Time on the earlier of (1) the eighth (8th) day following the entry of any judgment that does not prohibit consummation of the transaction, or (2) August 28, 2026. Accordingly, the FTC may seek temporary injunctive relief from the Court prior to August 28, 2026 to preserve the status quo while the Court adjudicates the litigation and to protect the FTC's ability to consider the Court's decision and potentially seek an appeal if necessary. *See* ECF 6; ECF 83.

### B.    Defendants' Statement

Defendants ask that the Court enter judgment for Defendants.

*          *          *

17

The parties are continuing to meet and confer regarding a Proposed Trial Procedures Order in compliance with Paragraphs 15.c. and 15.d. of the Case Management Plan and Scheduling Order (ECF 74), which they anticipate filing with the Court prior to the Final Pre-Trial Conference on July 7, 2026.

Respectfully submitted,

/s/ Abby L. Dennis
Abby L. Dennis
Federal Trade Commission
600 Pennsylvania Avenue, N.W.
Washington, D.C. 20580
Phone: (202) 326-3695
Email: jansaldo@ftc.gov

/s/ David I. Gelfand
David I. Gelfand
Cleary Gottlieb Steen & Hamilton
2112 Pennsylvania Ave., NW
Washington, D.C. 20037
Phone: (202) 974-1690
Email: dgelfand@cgsh.com

*Counsel for Henkel AG, Henkel of America, Inc., and Henkel US Operations Corp.*

/s/ Edward W. Duffy
Edward W. Duffy
Baker Botts LLP
700 K Street NW
Washington, DC 20001
Phone: (202) 639-7700
Email: ed.duffy@bakerbotts.com

*Counsel for AIP, LLC, A-Paint Holding LP, and A-Paint Topco, Inc.*

18

# Attachment 1-P

# FTC's Deposition Designations and Defendants' Counter-Designations

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of. Bowen | 6 | 4 | 6 | 7 | FTC Affirmative | |
| Dep. of. Bowen | 6 | 11 | 6 | 22 | FTC Affirmative | |
| Dep. of. Bowen | 8 | 5 | 8 | 17 | FTC Affirmative | |
| Dep. of. Bowen | 9 | 2 | 9 | 3 | FTC Affirmative | |
| Dep. of. Bowen | 9 | 5 | 9 | 20 | FTC Affirmative | |
| Dep. of. Bowen | 20 | 6 | 20 | 13 | FTC Affirmative | |
| Dep. of. Bowen | 20 | 19 | 20 | 22 | FTC Affirmative | |
| Dep. of. Bowen | 23 | 12 | 23 | 14 | FTC Affirmative | |
| Dep. of. Bowen | 28 | 15 | 29 | 1 | FTC Affirmative | |
| Dep. of. Bowen | 29 | 2 | 29 | 6 | FTC Objection | Leading (FRE 611) |
| Dep. of. Bowen | 29 | 2 | 29 | 15 | Defendants' Counter | |
| Dep. of. Bowen | 29 | 20 | 30 | 6 | FTC Affirmative | |
| Dep. of. Bowen | 34 | 22 | 35 | 10 | FTC Affirmative | |
| Dep. of. Bowen | 35 | 12 | 35 | 15 | FTC Affirmative | |
| Dep. of. Bowen | 35 | 17 | 36 | 9 | FTC Affirmative | |
| Dep. of. Bowen | 36 | 11 | 37 | 13 | FTC Affirmative | |
| Dep. of. Bowen | 37 | 11 | 37 | 19 | Defendants' Objection | Vague |
| Dep. of. Bowen | 37 | 15 | 37 | 19 | FTC Affirmative | |
| Dep. of. Bowen | 40 | 6 | 41 | 8 | FTC Affirmative | |
| Dep. of. Bowen | 41 | 10 | 41 | 16 | FTC Affirmative | |
| Dep. of. Bowen | 49 | 8 | 49 | 9 | FTC Affirmative | |
| Dep. of. Bowen | 49 | 12 | 49 | 12 | FTC Affirmative | |
| Dep. of. Bowen | 49 | 14 | 49 | 14 | FTC Affirmative | |
| Dep. of. Bowen | 49 | 16 | 50 | 7 | Defendants' Counter | |
| Dep. of. Bowen | 50 | 8 | 50 | 10 | FTC Affirmative | |
| Dep. of. Bowen | 57 | 23 | 57 | 25 | FTC Affirmative | |
| Dep. of. Bowen | 57 | 23 | 58 | 3 | Defendants' Objection | Vague |
| Dep. of. Bowen | 58 | 2 | 58 | 7 | FTC Affirmative | |
| Dep. of. Bowen | 58 | 5 | 58 | 15 | Defendants' Objection | Vague |
| Dep. of. Bowen | 58 | 9 | 58 | 11 | FTC Affirmative | |
| Dep. of. Bowen | 58 | 13 | 58 | 15 | FTC Affirmative | |
| Dep. of. Bowen | 58 | 20 | 58 | 22 | FTC Affirmative | |
| Dep. of. Bowen | 58 | 20 | 59 | 3 | Defendants' Objection | Assumes Facts Not in Evidence; Vague |
| Dep. of. Bowen | 58 | 24 | 60 | 5 | FTC Affirmative | |

1

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of. Bowen | 60 | 6 | 60 | 14 | Defendants' Counter | |
| Dep. of. Bowen | 60 | 16 | 61 | 6 | Defendants' Counter | |
| Dep. of. Bowen | 67 | 7 | 67 | 18 | FTC Affirmative | |
| Dep. of D. Brosius | 4 | 16 | 4 | 17 | FTC Affirmative | |
| Dep. of D. Brosius | 5 | 4 | 5 | 5 | FTC Affirmative | |
| Dep. of D. Brosius | 5 | 10 | 5 | 13 | FTC Affirmative | |
| Dep. of D. Brosius | 5 | 18 | 5 | 20 | FTC Affirmative | |
| Dep. of D. Brosius | 5 | 21 | 6 | 2 | Defendants' Counter | |
| Dep. of D. Brosius | 6 | 3 | 6 | 5 | FTC Affirmative | |
| Dep. of D. Brosius | 6 | 8 | 6 | 15 | FTC Affirmative | |
| Dep. of D. Brosius | 6 | 16 | 6 | 23 | Defendants' Counter | |
| Dep. of D. Brosius | 7 | 25 | 8 | 10 | FTC Affirmative | |
| Dep. of D. Brosius | 9 | 10 | 9 | 15 | FTC Affirmative | |
| Dep. of D. Brosius | 9 | 19 | 10 | 1 | FTC Affirmative | |
| Dep. of D. Brosius | 10 | 12 | 10 | 14 | FTC Affirmative | |
| Dep. of D. Brosius | 11 | 2 | 11 | 18 | FTC Affirmative | |
| Dep. of D. Brosius | 12 | 22 | 13 | 12 | FTC Affirmative | |
| Dep. of D. Brosius | 13 | 16 | 13 | 23 | FTC Affirmative | |
| Dep. of D. Brosius | 15 | 1 | 15 | 4 | FTC Affirmative | |
| Dep. of D. Brosius | 21 | 9 | 21 | 13 | FTC Affirmative | |
| Dep. of D. Brosius | 27 | 16 | 27 | 18 | FTC Affirmative | |
| Dep. of D. Brosius | 27 | 22 | 27 | 22 | FTC Affirmative | |
| Dep. of D. Brosius | 37 | 8 | 37 | 23 | FTC Affirmative | |
| Dep. of D. Brosius | 37 | 24 | 37 | 25 | Defendants' Counter | |
| Dep. of D. Brosius | 38 | 11 | 38 | 20 | FTC Affirmative | |
| Dep. of D. Brosius | 44 | 23 | 44 | 25 | FTC Affirmative | |
| Dep. of D. Brosius | 45 | 7 | 45 | 9 | FTC Affirmative | |
| Dep. of D. Brosius | 45 | 10 | 46 | 16 | Defendants' Counter | |
| Dep. of M. Dardick | 9 | 8 | 9 | 12 | FTC Affirmative | |
| Dep. of M. Dardick | 37 | 17 | 37 | 22 | FTC Affirmative | |
| Dep. of M. Dardick | 38 | 1 | 38 | 15 | FTC Affirmative | |
| Dep. of M. Dardick | 38 | 23 | 38 | 25 | FTC Affirmative | |
| Dep. of M. Dardick | 40 | 6 | 40 | 9 | FTC Affirmative | |
| Dep. of M. Dardick | 40 | 24 | 41 | 3 | FTC Affirmative | |
| Dep. of M. Dardick | 46 | 11 | 47 | 5 | FTC Affirmative | |

2

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of M. Dardick | 47 | 8 | 48 | 3 | FTC Affirmative | |
| Dep. of M. Dardick | 49 | 18 | 49 | 19 | FTC Affirmative | |
| Dep. of M. Dardick | 49 | 18 | 49 | 23 | Defendants' Objection | Vague |
| Dep. of M. Dardick | 49 | 21 | 50 | 4 | FTC Affirmative | |
| Dep. of M. Dardick | 49 | 25 | 50 | 9 | Defendants' Objection | Vague |
| Dep. of M. Dardick | 50 | 7 | 50 | 9 | FTC Affirmative | |
| Dep. of M. Dardick | 51 | 8 | 51 | 17 | FTC Affirmative | |
| Dep. of M. Dardick | 54 | 15 | 54 | 17 | FTC Affirmative | |
| Dep. of M. Dardick | 54 | 20 | 54 | 20 | FTC Affirmative | |
| Dep. of M. Dardick | 64 | 24 | 65 | 4 | FTC Affirmative | |
| Dep. of M. Krebs | 6 | 21 | 7 | 7 | FTC Affirmative | |
| Dep. of M. Krebs | 7 | 15 | 8 | 16 | FTC Affirmative | |
| Dep. of M. Krebs | 10 | 4 | 10 | 11 | FTC Affirmative | |
| Dep. of M. Krebs | 12 | 18 | 13 | 4 | FTC Affirmative | |
| Dep. of M. Krebs | 13 | 9 | 14 | 2 | FTC Affirmative | |
| Dep. of M. Krebs | 16 | 7 | 16 | 13 | FTC Affirmative | |
| Dep. of M. Krebs | 17 | 11 | 17 | 14 | FTC Affirmative | |
| Dep. of M. Krebs | 17 | 18 | 18 | 2 | FTC Affirmative | |
| Dep. of M. Krebs | 20 | 6 | 20 | 10 | FTC Affirmative | |
| Dep. of M. Krebs | 20 | 18 | 22 | 6 | FTC Affirmative | |
| Dep. of M. Krebs | 23 | 4 | 23 | 14 | FTC Affirmative | |
| Dep. of M. Krebs | 23 | 19 | 24 | 14 | FTC Affirmative | |
| Dep. of M. Krebs | 24 | 15 | 25 | 3 | Defendants' Counter | |
| Dep. of M. Krebs | 25 | 4 | 25 | 15 | FTC Affirmative | |
| Dep. of M. Krebs | 31 | 2 | 31 | 4 | FTC Affirmative | |
| Dep. of M. Krebs | 31 | 5 | 31 | 10 | Defendants' Counter | |
| Dep. of M. Krebs | 32 | 11 | 32 | 25 | FTC Affirmative | |
| Dep. of M. Krebs | 33 | 22 | 36 | 2 | FTC Affirmative | |
| Dep. of M. Krebs | 37 | 23 | 39 | 17 | FTC Affirmative | |
| Dep. of M. Krebs | 39 | 22 | 39 | 25 | FTC Affirmative | |
| Dep. of M. Krebs | 40 | 1 | 40 | 19 | Defendants' Counter | |
| Dep. of M. Krebs | 40 | 20 | 41 | 1 | FTC Affirmative | |
| Dep. of M. Krebs | 41 | 2 | 41 | 7 | Defendants' Counter | |
| Dep. of M. Krebs | 41 | 8 | 42 | 13 | FTC Affirmative | |
| Dep. of M. Krebs | 43 | 12 | 43 | 18 | FTC Affirmative | |

3

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of M. Krebs | 43 | 24 | 44 | 2 | FTC Affirmative | |
| Dep. of M. Krebs | 48 | 15 | 53 | 11 | FTC Affirmative | |
| Dep. of M. Krebs | 53 | 14 | 54 | 6 | FTC Affirmative | |
| Dep. of M. Krebs | 54 | 15 | 55 | 4 | FTC Affirmative | |
| Dep. of M. Krebs | 58 | 17 | 59 | 14 | FTC Affirmative | |
| Dep. of M. Krebs | 60 | 1 | 60 | 8 | FTC Affirmative | |
| Dep. of M. Krebs | 103 | 17 | 104 | 8 | Defendants' Counter | |
| Dep. of M. Krebs | 105 | 10 | 106 | 2 | FTC Affirmative | |
| Dep. of E. Oakes | 5 | 17 | 5 | 19 | FTC Affirmative | |
| Dep. of E. Oakes | 5 | 24 | 6 | 4 | FTC Affirmative | |
| Dep. of E. Oakes | 6 | 7 | 6 | 22 | FTC Affirmative | |
| Dep. of E. Oakes | 7 | 22 | 9 | 4 | FTC Affirmative | |
| Dep. of E. Oakes | 9 | 5 | 9 | 12 | Defendants' Counter | |
| Dep. of E. Oakes | 9 | 13 | 9 | 15 | FTC Affirmative | |
| Dep. of E. Oakes | 9 | 19 | 10 | 11 | FTC Affirmative | |
| Dep. of E. Oakes | 10 | 18 | 10 | 24 | FTC Affirmative | |
| Dep. of E. Oakes | 11 | 18 | 12 | 12 | FTC Affirmative | |
| Dep. of E. Oakes | 12 | 14 | 15 | 2 | FTC Affirmative | |
| Dep. of E. Oakes | 15 | 5 | 15 | 6 | FTC Affirmative | |
| Dep. of E. Oakes | 15 | 17 | 16 | 3 | FTC Affirmative | |
| Dep. of E. Oakes | 16 | 8 | 17 | 8 | FTC Affirmative | |
| Dep. of E. Oakes | 19 | 15 | 19 | 22 | FTC Affirmative | |
| Dep. of E. Oakes | 20 | 3 | 20 | 8 | FTC Affirmative | |
| Dep. of E. Oakes | 20 | 11 | 21 | 6 | FTC Affirmative | |
| Dep. of E. Oakes | 21 | 16 | 24 | 8 | FTC Affirmative | |
| Dep. of E. Oakes | 24 | 24 | 25 | 6 | FTC Affirmative | |
| Dep. of E. Oakes | 25 | 12 | 25 | 18 | FTC Affirmative | |
| Dep. of E. Oakes | 26 | 18 | 26 | 20 | FTC Affirmative | |
| Dep. of E. Oakes | 27 | 3 | 27 | 12 | FTC Affirmative | |
| Dep. of E. Oakes | 27 | 20 | 28 | 9 | FTC Affirmative | |
| Dep. of E. Oakes | 28 | 10 | 28 | 13 | Defendants' Counter | |
| Dep. of E. Oakes | 28 | 10 | 28 | 13 | FTC Objection | Foundation (FRE 602) |
| Dep. of E. Oakes | 28 | 14 | 29 | 1 | FTC Affirmative | |
| Dep. of E. Oakes | 29 | 10 | 30 | 21 | FTC Affirmative | |
| Dep. of E. Oakes | 31 | 10 | 32 | 1 | FTC Affirmative | |
| Dep. of E. Oakes | 33 | 1 | 33 | 2 | FTC Affirmative | |

4

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of E. Oakes | 33 | 6 | 33 | 16 | FTC Affirmative | |
| Dep. of E. Oakes | 33 | 21 | 34 | 4 | FTC Affirmative | |
| Dep. of E. Oakes | 34 | 22 | 36 | 6 | FTC Affirmative | |
| Dep. of E. Oakes | 36 | 9 | 36 | 14 | FTC Affirmative | |
| Dep. of E. Oakes | 37 | 5 | 37 | 22 | FTC Affirmative | |
| Dep. of E. Oakes | 37 | 23 | 38 | 16 | Defendants' Counter | |
| Dep. of E. Oakes | 39 | 9 | 40 | 5 | FTC Affirmative | |
| Dep. of E. Oakes | 40 | 8 | 41 | 6 | FTC Affirmative | |
| Dep. of E. Oakes | 41 | 7 | 42 | 5 | Defendants' Counter | |
| Dep. of E. Oakes | 42 | 6 | 42 | 12 | FTC Affirmative | |
| Dep. of E. Oakes | 42 | 23 | 42 | 24 | FTC Affirmative | |
| Dep. of E. Oakes | 43 | 3 | 43 | 10 | FTC Affirmative | |
| Dep. of E. Oakes | 45 | 3 | 45 | 4 | FTC Affirmative | |
| Dep. of E. Oakes | 45 | 9 | 46 | 22 | FTC Affirmative | |
| Dep. of E. Oakes | 49 | 14 | 51 | 5 | FTC Affirmative | |
| Dep. of E. Oakes | 51 | 14 | 51 | 22 | FTC Affirmative | |
| Dep. of E. Oakes | 52 | 6 | 52 | 21 | FTC Affirmative | |
| Dep. of E. Oakes | 53 | 24 | 54 | 8 | FTC Affirmative | |
| Dep. of E. Oakes | 54 | 12 | 54 | 16 | FTC Affirmative | |
| Dep. of E. Oakes | 54 | 25 | 55 | 22 | FTC Affirmative | |
| Dep. of E. Oakes | 56 | 20 | 57 | 1 | FTC Affirmative | |
| Dep. of E. Oakes | 57 | 2 | 57 | 6 | Defendants' Counter | |
| Dep. of E. Oakes | 58 | 6 | 58 | 24 | FTC Affirmative | |
| Dep. of E. Oakes | 61 | 16 | 61 | 21 | FTC Affirmative | |
| Dep. of E. Oakes | 61 | 23 | 61 | 23 | FTC Affirmative | |
| Dep. of E. Oakes | 64 | 17 | 65 | 18 | FTC Affirmative | |
| Dep. of E. Oakes | 65 | 23 | 66 | 9 | FTC Affirmative | |
| Dep. of E. Oakes | 66 | 12 | 66 | 13 | FTC Affirmative | |
| Dep. of E. Oakes | 66 | 20 | 69 | 5 | FTC Affirmative | |
| Dep. of E. Oakes | 69 | 8 | 70 | 1 | FTC Affirmative | |
| Dep. of E. Oakes | 72 | 12 | 72 | 13 | FTC Affirmative | |
| Dep. of E. Oakes | 72 | 24 | 75 | 7 | FTC Affirmative | |
| Dep. of E. Oakes | 75 | 10 | 75 | 10 | FTC Affirmative | |
| Dep. of E. Oakes | 75 | 11 | 76 | 3 | Defendants' Counter | |
| Dep. of E. Oakes | 76 | 13 | 76 | 16 | FTC Affirmative | |
| Dep. of E. Oakes | 76 | 20 | 76 | 20 | FTC Affirmative | |

5

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of E. Oakes | 76 | 23 | 77 | 2 | FTC Affirmative | |
| Dep. of E. Oakes | 77 | 4 | 77 | 20 | FTC Affirmative | |
| Dep. of E. Oakes | 77 | 23 | 78 | 17 | FTC Affirmative | |
| Dep. of E. Oakes | 78 | 19 | 78 | 20 | FTC Affirmative | |
| Dep. of E. Oakes | 78 | 21 | 79 | 3 | Defendants' Counter | |
| Dep. of E. Oakes | 81 | 18 | 81 | 20 | FTC Affirmative | |
| Dep. of E. Oakes | 81 | 25 | 84 | 12 | FTC Affirmative | |
| Dep. of E. Oakes | 84 | 13 | 84 | 25 | Defendants' Counter | |
| Dep. of E. Oakes | 85 | 3 | 85 | 5 | FTC Affirmative | |
| Dep. of E. Oakes | 86 | 1 | 86 | 8 | FTC Affirmative | |
| Dep. of E. Oakes | 86 | 14 | 86 | 16 | FTC Affirmative | |
| Dep. of E. Oakes | 86 | 22 | 87 | 4 | FTC Affirmative | |
| Dep. of E. Oakes | 87 | 6 | 87 | 6 | FTC Affirmative | |
| Dep. of E. Oakes | 87 | 15 | 87 | 17 | FTC Affirmative | |
| Dep. of E. Oakes | 88 | 19 | 88 | 23 | FTC Affirmative | |
| Dep. of E. Oakes | 90 | 23 | 91 | 18 | FTC Affirmative | |
| Dep. of E. Oakes | 91 | 22 | 92 | 13 | FTC Affirmative | |
| Dep. of E. Oakes | 92 | 23 | 93 | 1 | FTC Affirmative | |
| Dep. of E. Oakes | 93 | 14 | 93 | 24 | FTC Affirmative | |
| Dep. of E. Oakes | 93 | 25 | 94 | 5 | Defendants' Counter | |
| Dep. of E. Oakes | 159 | 20 | 160 | 10 | FTC Affirmative | |
| Dep. of E. Oakes | 161 | 25 | 162 | 4 | FTC Affirmative | |
| Dep. of E. Oakes | 162 | 5 | 162 | 13 | Defendants' Counter | |
| Dep. of E. Oakes | 162 | 14 | 163 | 8 | FTC Affirmative | |
| Dep. of E. Oakes | 163 | 13 | 163 | 14 | FTC Affirmative | |
| Dep. of E. Oakes | 163 | 16 | 163 | 16 | FTC Affirmative | |
| Dep. of E. Oakes | 171 | 22 | 172 | 8 | FTC Affirmative | |
| Dep. of E. Oakes | 172 | 15 | 173 | 18 | FTC Affirmative | |
| Dep. of E. Oakes | 173 | 19 | 173 | 22 | Defendants' Counter | |
| Dep. of E. Oakes | 174 | 5 | 174 | 17 | Defendants' Counter | |
| Dep. of E. Oakes | 174 | 18 | 174 | 18 | FTC Objection | Leading (FRE 611) |
| Dep. of E. Oakes | 174 | 22 | 175 | 17 | Defendants' Counter | |
| Dep. of E. Oakes | 180 | 12 | 180 | 20 | FTC Affirmative | |
| Dep. of E. Oakes | 180 | 22 | 182 | 6 | FTC Affirmative | |

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of E. Parten 30(b)(1) | 9 | 8 | 9 | 12 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 9 | 16 | 10 | 2 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 11 | 11 | 11 | 24 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 14 | 2 | 14 | 14 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 14 | 15 | 14 | 18 | Defendants' Counter | |
| Dep. of E. Parten 30(b)(1) | 14 | 19 | 15 | 8 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 17 | 21 | 19 | 14 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 20 | 4 | 20 | 7 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 21 | 2 | 21 | 3 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 21 | 5 | 21 | 7 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 21 | 17 | 22 | 1 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 26 | 19 | 26 | 21 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 26 | 23 | 27 | 4 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 29 | 11 | 30 | 1 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 30 | 14 | 31 | 2 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 30 | 25 | 31 | 2 | Defendants' Objection | Foundation |
| Dep. of E. Parten 30(b)(1) | 36 | 6 | 36 | 10 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 42 | 20 | 42 | 21 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 42 | 24 | 43 | 1 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 43 | 22 | 43 | 25 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 43 | 22 | 43 | 25 | Defendants' Objection | Assumes Facts Not in Evidence; Misstates Record |
| Dep. of E. Parten 30(b)(1) | 44 | 1 | 44 | 2 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 44 | 4 | 44 | 4 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 44 | 5 | 44 | 13 | Defendants' Counter | |

7

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of E. Parten 30(b)(1) | 44 | 14 | 45 | 10 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 45 | 12 | 45 | 16 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 58 | 6 | 58 | 9 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 58 | 24 | 59 | 12 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 59 | 23 | 59 | 25 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 60 | 17 | 61 | 8 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 61 | 5 | 61 | 14 | Defendants' Objection | Misstates Record; Vague |
| Dep. of E. Parten 30(b)(1) | 61 | 10 | 61 | 14 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 75 | 16 | 75 | 17 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 75 | 23 | 76 | 7 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 76 | 9 | 76 | 12 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 78 | 8 | 78 | 9 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 78 | 11 | 79 | 21 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 79 | 9 | 79 | 21 | Defendants' Objection | Hearsay |
| Dep. of E. Parten 30(b)(1) | 86 | 19 | 86 | 20 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 87 | 7 | 87 | 14 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 87 | 21 | 88 | 2 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 87 | 25 | 88 | 2 | Defendants' Objection | Leading; Misstates Record |
| Dep. of E. Parten 30(b)(1) | 88 | 4 | 88 | 4 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 88 | 4 | 88 | 6 | Defendants' Objection | Leading; Misstates Record |
| Dep. of E. Parten 30(b)(1) | 88 | 6 | 88 | 6 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 101 | 20 | 102 | 16 | Defendants' Counter | |
| Dep. of E. Parten 30(b)(1) | 141 | 10 | 144 | 2 | Defendants' Counter | |
| Dep. of E. Parten 30(b)(1) | 147 | 9 | 147 | 18 | FTC Affirmative | |

8

| | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
|---|---|---|---|---|---|---|
| **Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections** | | | | | | |
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of E. Parten 30(b)(1) | 147 | 17 | 147 | 21 | Defendants' Objection | Leading |
| Dep. of E. Parten 30(b)(1) | 147 | 20 | 147 | 21 | FTC Affirmative | |
| Dep. of E. Parten 30(b)(1) | 147 | 25 | 148 | 7 | FTC Affirmative | |
| Dep. of G. Rose | 7 | 6 | 7 | 19 | FTC Affirmative | |
| Dep. of G. Rose | 9 | 14 | 9 | 16 | FTC Affirmative | |
| Dep. of G. Rose | 10 | 16 | 11 | 1 | FTC Affirmative | |
| Dep. of G. Rose | 58 | 10 | 59 | 2 | FTC Affirmative | |
| Dep. of G. Rose | 59 | 19 | 59 | 21 | FTC Affirmative | |
| Dep. of G. Rose | 59 | 22 | 60 | 10 | Defendants' Counter | |
| Dep. of G. Rose | 60 | 11 | 61 | 18 | FTC Affirmative | |
| Dep. of G. Rose | 73 | 12 | 73 | 13 | FTC Affirmative | |
| Dep. of G. Rose | 73 | 15 | 73 | 15 | FTC Affirmative | |
| Dep. of G. Rose | 73 | 17 | 74 | 5 | FTC Affirmative | |
| Dep. of G. Rose | 77 | 4 | 78 | 7 | FTC Affirmative | |
| Dep. of G. Rose | 80 | 1 | 80 | 7 | FTC Affirmative | |
| Dep. of G. Rose | 80 | 9 | 80 | 13 | FTC Affirmative | |
| Dep. of G. Rose | 80 | 15 | 80 | 15 | FTC Affirmative | |
| Dep. of G. Rose | 85 | 24 | 86 | 2 | FTC Affirmative | |
| Dep. of G. Rose | 87 | 9 | 87 | 18 | FTC Affirmative | |
| Dep. of G. Rose | 87 | 25 | 88 | 21 | FTC Affirmative | |
| Dep. of G. Rose | 98 | 15 | 98 | 20 | FTC Affirmative | |
| Dep. of G. Rose | 98 | 21 | 99 | 15 | Defendants' Counter | |
| Dep. of G. Rose | 100 | 23 | 101 | 11 | FTC Affirmative | |
| Dep. of G. Rose | 102 | 4 | 102 | 18 | Defendants' Objection | Foundation |
| Dep. of G. Rose | 102 | 4 | 103 | 4 | FTC Affirmative | |
| Dep. of G. Rose | 102 | 19 | 103 | 2 | Defendants' Objection | Foundation |
| Dep. of G. Rose | 103 | 3 | 103 | 4 | Defendants' Objection | Foundation |
| Dep. of G. Rose | 113 | 7 | 113 | 11 | FTC Affirmative | |
| Dep. of G. Rose | 125 | 5 | 126 | 20 | Defendants' Counter | |
| Dep. of G. Rose | 126 | 13 | 126 | 20 | FTC Objection | Foundation (FRE 602); Leading (FRE 611) |
| Dep. of J. Schneider | 7 | 20 | 7 | 22 | FTC Affirmative | |
| Dep. of J. Schneider | 10 | 5 | 10 | 8 | FTC Affirmative | |

9

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of J. Schneider | 10 | 14 | 10 | 15 | FTC Affirmative | |
| Dep. of J. Schneider | 10 | 18 | 10 | 20 | FTC Affirmative | |
| Dep. of J. Schneider | 10 | 24 | 11 | 3 | FTC Affirmative | |
| Dep. of J. Schneider | 14 | 7 | 14 | 9 | FTC Affirmative | |
| Dep. of J. Schneider | 14 | 20 | 15 | 17 | FTC Affirmative | |
| Dep. of J. Schneider | 16 | 3 | 16 | 9 | FTC Affirmative | |
| Dep. of J. Schneider | 16 | 21 | 17 | 19 | FTC Affirmative | |
| Dep. of J. Schneider | 17 | 23 | 18 | 1 | FTC Affirmative | |
| Dep. of J. Schneider | 18 | 8 | 18 | 17 | FTC Affirmative | |
| Dep. of J. Schneider | 19 | 10 | 20 | 14 | FTC Affirmative | |
| Dep. of J. Schneider | 21 | 14 | 22 | 11 | FTC Affirmative | |
| Dep. of J. Schneider | 22 | 17 | 22 | 25 | FTC Affirmative | |
| Dep. of J. Schneider | 23 | 14 | 23 | 25 | FTC Affirmative | |
| Dep. of J. Schneider | 24 | 8 | 25 | 3 | FTC Affirmative | |
| Dep. of J. Schneider | 25 | 18 | 25 | 23 | FTC Affirmative | |
| Dep. of J. Schneider | 27 | 5 | 27 | 24 | FTC Affirmative | |
| Dep. of J. Schneider | 28 | 7 | 29 | 1 | FTC Affirmative | |
| Dep. of J. Schneider | 29 | 2 | 29 | 11 | Defendants' Counter | |
| Dep. of J. Schneider | 31 | 5 | 31 | 10 | FTC Affirmative | |
| Dep. of J. Schneider | 31 | 15 | 31 | 17 | FTC Affirmative | |
| Dep. of J. Schneider | 32 | 6 | 33 | 2 | FTC Affirmative | |
| Dep. of J. Schneider | 34 | 1 | 34 | 4 | Defendants' Counter | |
| Dep. of J. Schneider | 34 | 9 | 34 | 11 | FTC Affirmative | |
| Dep. of J. Schneider | 34 | 18 | 35 | 19 | FTC Affirmative | |
| Dep. of J. Schneider | 38 | 5 | 39 | 19 | FTC Affirmative | |
| Dep. of J. Schneider | 40 | 4 | 40 | 14 | FTC Affirmative | |
| Dep. of J. Schneider | 45 | 3 | 45 | 6 | FTC Affirmative | |
| Dep. of J. Schneider | 45 | 11 | 45 | 13 | FTC Affirmative | |
| Dep. of J. Schneider | 45 | 17 | 46 | 4 | FTC Affirmative | |
| Dep. of J. Schneider | 46 | 10 | 47 | 9 | FTC Affirmative | |
| Dep. of J. Schneider | 47 | 13 | 47 | 15 | FTC Affirmative | |
| Dep. of J. Schneider | 47 | 24 | 49 | 3 | FTC Affirmative | |
| Dep. of J. Schneider | 50 | 12 | 50 | 18 | FTC Affirmative | |
| Dep. of J. Schneider | 52 | 7 | 52 | 14 | FTC Affirmative | |
| Dep. of J. Schneider | 53 | 7 | 53 | 16 | FTC Affirmative | |
| Dep. of J. Schneider | 53 | 17 | 53 | 20 | Defendants' Counter | |

10

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | |
|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of J. Schneider | 55 | 24 | 57 | 24 | FTC Affirmative | |
| Dep. of J. Schneider | 59 | 4 | 60 | 6 | FTC Affirmative | |
| Dep. of J. Schneider | 60 | 7 | 60 | 9 | Defendants' Counter | |
| Dep. of J. Schneider | 60 | 10 | 62 | 10 | FTC Affirmative | |
| Dep. of J. Schneider | 62 | 11 | 62 | 20 | FTC Affirmative | |
| Dep. of J. Schneider | 63 | 22 | 64 | 7 | FTC Affirmative | |
| Dep. of J. Schneider | 66 | 3 | 66 | 12 | FTC Affirmative | |
| Dep. of J. Schneider | 66 | 21 | 66 | 23 | FTC Affirmative | |
| Dep. of J. Schneider | 68 | 3 | 68 | 11 | FTC Affirmative | |
| Dep. of J. Schneider | 68 | 18 | 69 | 10 | FTC Affirmative | |
| Dep. of J. Schneider | 71 | 10 | 72 | 2 | FTC Affirmative | |
| Dep. of J. Schneider | 72 | 11 | 73 | 1 | FTC Affirmative | |
| Dep. of J. Schneider | 73 | 14 | 73 | 22 | FTC Affirmative | |
| Dep. of J. Schneider | 76 | 8 | 76 | 24 | FTC Affirmative | |
| Dep. of J. Schneider | 78 | 21 | 80 | 12 | FTC Affirmative | |
| Dep. of J. Schneider | 82 | 20 | 84 | 14 | FTC Affirmative | |
| Dep. of J. Schneider | 82 | 20 | 84 | 14 | Defendants' Objection | Foundation; Speculation |
| Dep. of J. Schneider | 86 | 21 | 87 | 8 | FTC Affirmative | |
| Dep. of J. Schneider | 94 | 3 | 94 | 3 | FTC Affirmative | |
| Dep. of J. Schneider | 94 | 17 | 95 | 10 | FTC Affirmative | |
| Dep. of J. Schneider | 96 | 1 | 97 | 18 | FTC Affirmative | |
| Dep. of J. Schneider | 111 | 5 | 114 | 9 | FTC Affirmative | |
| Dep. of J. Schneider | 111 | 5 | 114 | 9 | Defendants' Objection | Foundation; Speculation |
| Dep. of J. Schneider | 162 | 15 | 163 | 11 | Defendants' Counter | |
| Dep. of J. Schneider | 164 | 22 | 165 | 2 | Defendants' Counter | |
| Dep. of J. Schneider | 224 | 7 | 224 | 23 | FTC Affirmative | |
| Dep. of J. Schneider | 224 | 7 | 224 | 23 | Defendants' Objection | Foundation; Speculation |
| Dep. of C. Waits | 6 | 21 | 6 | 22 | FTC Affirmative | |
| Dep. of C. Waits | 7 | 1 | 7 | 5 | FTC Affirmative | |
| Dep. of C. Waits | 7 | 12 | 7 | 20 | FTC Affirmative | |
| Dep. of C. Waits | 7 | 24 | 8 | 9 | FTC Affirmative | |
| Dep. of C. Waits | 8 | 12 | 8 | 19 | FTC Affirmative | |
| Dep. of C. Waits | 9 | 16 | 9 | 25 | FTC Affirmative | |

11

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of C. Waits | 10 | 1 | 10 | 6 | Defendants' Counter | |
| Dep. of C. Waits | 11 | 23 | 12 | 7 | FTC Affirmative | |
| Dep. of C. Waits | 12 | 8 | 12 | 17 | Defendants' Counter | |
| Dep. of C. Waits | 13 | 18 | 13 | 19 | FTC Affirmative | |
| Dep. of C. Waits | 13 | 24 | 14 | 2 | FTC Affirmative | |
| Dep. of C. Waits | 15 | 1 | 15 | 3 | FTC Affirmative | |
| Dep. of C. Waits | 15 | 13 | 15 | 18 | FTC Affirmative | |
| Dep. of C. Waits | 17 | 8 | 17 | 10 | FTC Affirmative | |
| Dep. of C. Waits | 19 | 6 | 19 | 9 | FTC Affirmative | |
| Dep. of C. Waits | 19 | 20 | 20 | 1 | Defendants' Counter | |
| Dep. of C. Waits | 20 | 2 | 20 | 6 | FTC Affirmative | |
| Dep. of C. Waits | 20 | 16 | 20 | 25 | FTC Affirmative | |
| Dep. of C. Waits | 26 | 6 | 26 | 7 | FTC Affirmative | |
| Dep. of C. Waits | 26 | 14 | 26 | 17 | FTC Affirmative | |
| Dep. of C. Waits | 26 | 21 | 27 | 9 | FTC Affirmative | |
| Dep. of C. Waits | 28 | 10 | 28 | 14 | FTC Affirmative | |
| Dep. of C. Waits | 28 | 23 | 29 | 6 | FTC Affirmative | |
| Dep. of C. Waits | 29 | 7 | 30 | 7 | Defendants' Counter | |
| Dep. of C. Waits | 30 | 8 | 30 | 18 | FTC Affirmative | |
| Dep. of C. Waits | 32 | 6 | 32 | 13 | FTC Affirmative | |
| Dep. of C. Waits | 32 | 24 | 33 | 4 | FTC Affirmative | |
| Dep. of C. Waits | 33 | 5 | 33 | 15 | FTC Affirmative | |
| Dep. of C. Waits | 33 | 21 | 33 | 23 | FTC Affirmative | |
| Dep. of C. Waits | 33 | 21 | 33 | 23 | FTC Affirmative | |
| Dep. of C. Waits | 38 | 15 | 38 | 15 | FTC Affirmative | |
| Dep. of C. Waits | 38 | 19 | 39 | 3 | FTC Affirmative | |
| Dep. of C. Waits | 39 | 14 | 39 | 22 | FTC Affirmative | |
| Dep. of C. Waits | 39 | 24 | 39 | 24 | FTC Affirmative | |
| Dep. of C. Waits | 40 | 4 | 40 | 9 | FTC Affirmative | |
| Dep. of C. Waits | 40 | 25 | 42 | 2 | FTC Affirmative | |
| Dep. of C. Waits | 42 | 5 | 42 | 10 | FTC Affirmative | |
| Dep. of C. Waits | 42 | 13 | 42 | 13 | FTC Affirmative | |
| Dep. of C. Waits | 43 | 8 | 43 | 10 | FTC Affirmative | |
| Dep. of C. Waits | 43 | 17 | 43 | 20 | FTC Affirmative | |
| Dep. of C. Waits | 44 | 13 | 45 | 11 | FTC Affirmative | |
| Dep. of C. Waits | 45 | 18 | 45 | 21 | FTC Affirmative | |

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of C. Waits | 45 | 18 | 45 | 21 | FTC Affirmative | |
| Dep. of C. Waits | 46 | 5 | 47 | 10 | FTC Affirmative | |
| Dep. of C. Waits | 47 | 15 | 48 | 17 | FTC Affirmative | |
| Dep. of C. Waits | 57 | 17 | 57 | 21 | FTC Affirmative | |
| Dep. of C. Waits | 58 | 19 | 59 | 13 | FTC Affirmative | |
| Dep. of C. Waits | 59 | 16 | 60 | 3 | FTC Affirmative | |
| Dep. of C. Waits | 61 | 9 | 61 | 13 | FTC Affirmative | |
| Dep. of C. Waits | 61 | 19 | 62 | 17 | FTC Affirmative | |
| Dep. of C. Waits | 62 | 22 | 62 | 22 | FTC Affirmative | |
| Dep. of C. Waits | 63 | 23 | 64 | 25 | FTC Affirmative | |
| Dep. of C. Waits | 69 | 4 | 69 | 11 | FTC Affirmative | |
| Dep. of C. Waits | 72 | 25 | 73 | 6 | FTC Affirmative | |
| Dep. of C. Waits | 73 | 8 | 73 | 9 | FTC Affirmative | |
| Dep. of C. Waits | 73 | 19 | 74 | 3 | FTC Affirmative | |
| Dep. of C. Waits | 74 | 5 | 74 | 13 | FTC Affirmative | |
| Dep. of C. Waits | 75 | 3 | 75 | 6 | FTC Affirmative | |
| Dep. of C. Waits | 88 | 17 | 89 | 9 | FTC Affirmative | |
| Dep. of C. Waits | 88 | 21 | 89 | 4 | Defendants' Objection | Foundation |
| Dep. of C. Waits | 97 | 12 | 97 | 20 | FTC Affirmative | |
| Dep. of C. Waits | 98 | 3 | 98 | 6 | FTC Affirmative | |
| Dep. of C. Waits | 99 | 6 | 99 | 9 | FTC Affirmative | |
| Dep. of C. Waits | 101 | 1 | 101 | 21 | Defendants' Objection | Hearsay; Foundation |
| Dep. of C. Waits | 101 | 1 | 102 | 11 | FTC Affirmative | |
| Dep. of C. Waits | 102 | 17 | 102 | 22 | FTC Affirmative | |
| Dep. of C. Waits | 105 | 9 | 105 | 15 | FTC Affirmative | |
| Dep. of C. Waits | 105 | 22 | 106 | 20 | Defendants' Counter | |
| Dep. of C. Waits | 106 | 21 | 107 | 16 | FTC Affirmative | |
| Dep. of C. Waits | 109 | 23 | 110 | 11 | Defendants' Counter | |
| Dep. of C. Waits | 111 | 5 | 111 | 6 | FTC Affirmative | |
| Dep. of C. Waits | 111 | 15 | 111 | 18 | FTC Affirmative | |
| Dep. of C. Waits | 112 | 6 | 113 | 7 | FTC Affirmative | |
| Dep. of C. Waits | 113 | 21 | 114 | 1 | FTC Affirmative | |
| Dep. of C. Waits | 114 | 6 | 115 | 7 | FTC Affirmative | |
| Dep. of C. Waits | 115 | 16 | 117 | 3 | FTC Affirmative | |
| Dep. of C. Waits | 117 | 11 | 117 | 13 | FTC Affirmative | |

13

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of C. Waits | 117 | 17 | 117 | 20 | FTC Affirmative | |
| Dep. of C. Waits | 118 | 15 | 119 | 1 | FTC Affirmative | |
| Dep. of C. Waits | 118 | 15 | 119 | 1 | FTC Affirmative | |
| Dep. of C. Waits | 119 | 17 | 119 | 22 | FTC Affirmative | |
| Dep. of C. Waits | 119 | 17 | 119 | 22 | FTC Affirmative | |
| Dep. of C. Waits | 123 | 22 | 124 | 7 | FTC Affirmative | |
| Dep. of C. Waits | 123 | 22 | 124 | 7 | FTC Affirmative | |
| Dep. of C. Waits | 124 | 16 | 124 | 20 | FTC Affirmative | |
| Dep. of C. Waits | 124 | 16 | 124 | 20 | FTC Affirmative | |
| Dep. of C. Waits | 124 | 24 | 125 | 2 | FTC Affirmative | |
| Dep. of C. Waits | 126 | 5 | 127 | 6 | FTC Affirmative | |
| Dep. of C. Waits | 133 | 9 | 133 | 11 | FTC Affirmative | |
| Dep. of C. Waits | 154 | 15 | 155 | 23 | FTC Affirmative | |
| Dep. of C. Waits | 170 | 14 | 170 | 21 | FTC Affirmative | |
| Dep. of C. Waits | 170 | 24 | 172 | 14 | FTC Affirmative | |
| Dep. of C. Waits | 188 | 18 | 189 | 9 | FTC Affirmative | |
| Dep. of C. Waits | 189 | 10 | 189 | 20 | Defendants' Counter | |
| Dep. of C. Waits | 189 | 18 | 189 | 20 | FTC Objection | Vague/Ambiguous (FRE 403); Relevance (FRE 402) |
| Dep. of C. Waits | 189 | 23 | 190 | 8 | FTC Objection | Vague/Ambiguous (FRE 403); Relevance (FRE 402) |
| Dep. of C. Waits | 189 | 23 | 190 | 8 | Defendants' Counter | |
| Dep. of C. Waits | 190 | 10 | 190 | 13 | FTC Affirmative | |
| Dep. of J. Wirth | 5 | 13 | 5 | 22 | FTC Affirmative | |
| Dep. of J. Wirth | 6 | 9 | 7 | 4 | FTC Affirmative | |
| Dep. of J. Wirth | 8 | 9 | 8 | 19 | FTC Affirmative | |
| Dep. of J. Wirth | 13 | 15 | 14 | 16 | FTC Affirmative | |
| Dep. of J. Wirth | 15 | 9 | 15 | 11 | FTC Affirmative | |
| Dep. of J. Wirth | 15 | 13 | 15 | 13 | FTC Affirmative | |
| Dep. of J. Wirth | 16 | 11 | 16 | 14 | FTC Affirmative | |
| Dep. of J. Wirth | 17 | 5 | 17 | 15 | FTC Affirmative | |
| Dep. of J. Wirth | 24 | 21 | 25 | 8 | FTC Affirmative | |
| Dep. of J. Wirth | 30 | 13 | 31 | 5 | FTC Affirmative | |
| Dep. of J. Wirth | 31 | 9 | 31 | 13 | FTC Affirmative | |
| Dep. of J. Wirth | 32 | 8 | 32 | 12 | FTC Affirmative | |
| Dep. of J. Wirth | 32 | 15 | 33 | 7 | FTC Affirmative | |

14

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of J. Wirth | 34 | 5 | 34 | 14 | FTC Affirmative | |
| Dep. of J. Wirth | 35 | 10 | 35 | 12 | FTC Affirmative | |
| Dep. of J. Wirth | 35 | 14 | 35 | 15 | FTC Affirmative | |
| Dep. of J. Wirth | 37 | 1 | 37 | 6 | FTC Affirmative | |
| Dep. of J. Wirth | 38 | 7 | 39 | 2 | FTC Affirmative | |
| Dep. of J. Wirth | 41 | 3 | 41 | 6 | FTC Affirmative | |
| Dep. of J. Wirth | 41 | 9 | 41 | 11 | FTC Affirmative | |
| Dep. of J. Wirth | 41 | 14 | 41 | 17 | FTC Affirmative | |
| Dep. of J. Wirth | 42 | 15 | 42 | 19 | FTC Affirmative | |
| Dep. of J. Wirth | 43 | 18 | 43 | 20 | FTC Affirmative | |
| Dep. of J. Wirth | 44 | 10 | 44 | 13 | FTC Affirmative | |
| Dep. of J. Wirth | 44 | 16 | 44 | 16 | FTC Affirmative | |
| Dep. of J. Wirth | 55 | 19 | 56 | 5 | FTC Affirmative | |
| Dep. of J. Wirth | 56 | 11 | 56 | 15 | FTC Affirmative | |
| Dep. of J. Wirth | 70 | 20 | 71 | 4 | FTC Affirmative | |
| Dep. of J. Wirth | 74 | 1 | 74 | 10 | FTC Affirmative | |
| Dep. of J. Wirth | 74 | 18 | 74 | 21 | FTC Affirmative | |
| Dep. of J. Wirth | 75 | 21 | 76 | 2 | FTC Affirmative | |
| Dep. of J. Wirth | 76 | 5 | 76 | 12 | FTC Affirmative | |
| Dep. of J. Wirth | 76 | 14 | 77 | 6 | FTC Affirmative | |
| Dep. of J. Wirth | 76 | 14 | 78 | 11 | Defendants' Objection | Foundation; Speculation |
| Dep. of J. Wirth | 77 | 8 | 78 | 11 | FTC Affirmative | |
| Dep. of J. Wirth | 78 | 15 | 78 | 18 | FTC Affirmative | |
| Dep. of J. Wirth | 78 | 15 | 79 | 1 | Defendants' Objection | Foundation; Speculation; Form |
| Dep. of J. Wirth | 78 | 21 | 79 | 7 | FTC Affirmative | |
| Dep. of J. Wirth | 79 | 13 | 79 | 15 | FTC Affirmative | |
| Dep. of J. Wirth | 79 | 17 | 80 | 5 | FTC Affirmative | |
| Dep. of J. Wirth | 80 | 7 | 80 | 10 | FTC Affirmative | |
| Dep. of J. Wirth | 80 | 12 | 80 | 15 | FTC Affirmative | |
| Dep. of J. Wirth | 80 | 22 | 81 | 7 | FTC Affirmative | |
| Dep. of J. Wirth | 83 | 20 | 84 | 5 | FTC Affirmative | |
| Dep. of J. Wirth | 88 | 21 | 89 | 12 | FTC Affirmative | |
| Dep. of J. Wirth | 91 | 5 | 91 | 9 | FTC Affirmative | |
| Dep. of J. Wirth | 91 | 13 | 91 | 15 | Defendants' Counter | |

15

| | | | | | | |
|---|---|---|---|---|---|---|
| **Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections** | | | | | | |
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of J. Wirth | 91 | 17 | 91 | 18 | Defendants' Counter | |
| Dep. of J. Wirth | 91 | 20 | 91 | 22 | FTC Affirmative | |
| Dep. of J. Wirth | 92 | 2 | 92 | 2 | FTC Affirmative | |
| Dep. of J. Wirth | 92 | 4 | 92 | 7 | FTC Affirmative | |
| Dep. of J. Wirth | 94 | 3 | 94 | 6 | FTC Affirmative | |
| Dep. of J. Wirth | 94 | 13 | 94 | 18 | FTC Affirmative | |
| Dep. of J. Wirth | 94 | 21 | 95 | 2 | FTC Affirmative | |
| Dep. of J. Wirth | 96 | 6 | 96 | 9 | FTC Affirmative | |
| Dep. of J. Wirth | 96 | 12 | 96 | 16 | FTC Affirmative | |
| Dep. of J. Wirth | 96 | 13 | 96 | 21 | Defendants' Objection | Foundation; Speculation; Form |
| Dep. of J. Wirth | 96 | 19 | 96 | 21 | FTC Affirmative | |
| Dep. of J. Wirth | 105 | 19 | 106 | 13 | FTC Affirmative | |
| Dep. of J. Wirth | 107 | 3 | 107 | 9 | FTC Affirmative | |
| Dep. of J. Wirth | 109 | 22 | 110 | 6 | FTC Affirmative | |
| Dep. of J. Wirth | 112 | 4 | 112 | 20 | FTC Affirmative | |
| Dep. of J. Wirth | 113 | 11 | 113 | 18 | FTC Affirmative | |
| Dep. of J. Wirth | 114 | 10 | 114 | 13 | FTC Affirmative | |
| Dep. of J. Wirth | 114 | 20 | 115 | 3 | FTC Affirmative | |
| Dep. of J. Wirth | 119 | 3 | 119 | 5 | FTC Affirmative | |
| Dep. of J. Wirth | 119 | 7 | 119 | 20 | FTC Affirmative | |
| Dep. of J. Wirth | 120 | 16 | 120 | 21 | FTC Affirmative | |
| Dep. of J. Wirth | 122 | 3 | 122 | 7 | FTC Affirmative | |
| Dep. of J. Wirth | 122 | 3 | 122 | 10 | Defendants' Objection | Foundation; Form |
| Dep. of J. Wirth | 122 | 10 | 122 | 10 | FTC Affirmative | |
| Dep. of J. Wirth | 124 | 13 | 125 | 2 | FTC Affirmative | |
| Dep. of J. Wirth | 124 | 21 | 125 | 12 | Defendants' Objection | Foundation; Speculation; Form |
| Dep. of J. Wirth | 125 | 5 | 125 | 12 | FTC Affirmative | |
| Dep. of J. Wirth | 126 | 21 | 126 | 22 | FTC Affirmative | |
| Dep. of J. Wirth | 126 | 21 | 127 | 19 | Defendants' Objection | Form |
| Dep. of J. Wirth | 127 | 3 | 127 | 19 | FTC Affirmative | |
| Dep. of B. Woods | 6 | 4 | 6 | 6 | FTC Affirmative | |
| Dep. of B. Woods | 7 | 1 | 7 | 4 | FTC Affirmative | |

| Federal Trade Commission Designation of Deposition Testimony to be Offered in its Case in Chief and any Counter-Designations and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Witness | Beginning Page | Beginning Line | Ending Page | Ending Line | Purpose | Objection Asserted |
| Dep. of B. Woods | 8 | 5 | 8 | 16 | FTC Affirmative | |
| Dep. of B. Woods | 8 | 21 | 9 | 2 | FTC Affirmative | |
| Dep. of B. Woods | 9 | 13 | 9 | 17 | FTC Affirmative | |
| Dep. of B. Woods | 32 | 13 | 32 | 16 | FTC Affirmative | |
| Dep. of B. Woods | 35 | 20 | 36 | 3 | FTC Affirmative | |
| Dep. of B. Woods | 50 | 8 | 50 | 15 | FTC Affirmative | |
| Dep. of B. Woods | 51 | 5 | 51 | 11 | FTC Affirmative | |
| Dep. of B. Woods | 51 | 20 | 52 | 3 | FTC Affirmative | |
| Dep. of B. Woods | 52 | 7 | 52 | 15 | FTC Affirmative | |
| Dep. of B. Woods | 53 | 5 | 53 | 9 | FTC Affirmative | |
| Dep. of B. Woods | 54 | 1 | 55 | 3 | FTC Affirmative | |
| Dep. of B. Woods | 55 | 15 | 56 | 9 | FTC Affirmative | |
| Dep. of B. Woods | 57 | 19 | 58 | 10 | FTC Affirmative | |
| Dep. of B. Woods | 60 | 12 | 61 | 13 | FTC Affirmative | |
| Dep. of B. Woods | 62 | 9 | 63 | 4 | FTC Affirmative | |
| Dep. of B. Woods | 64 | 2 | 65 | 9 | FTC Affirmative | |
| Dep. of B. Woods | 65 | 14 | 65 | 17 | FTC Affirmative | |
| Dep. of B. Woods | 68 | 9 | 69 | 13 | FTC Affirmative | |
| Dep. of B. Woods | 69 | 18 | 69 | 20 | FTC Affirmative | |
| Dep. of B. Woods | 70 | 3 | 70 | 22 | FTC Affirmative | |
| Dep. of B. Woods | 73 | 9 | 73 | 12 | FTC Affirmative | |
| Dep. of B. Woods | 76 | 11 | 76 | 13 | FTC Affirmative | |
| Dep. of B. Woods | 76 | 14 | 77 | 2 | Defendants' Counter | |
| Dep. of B. Woods | 77 | 3 | 77 | 14 | FTC Affirmative | |
| Dep. of B. Woods | 77 | 22 | 78 | 7 | FTC Affirmative | |
| Dep. of B. Woods | 78 | 10 | 78 | 13 | FTC Affirmative | |
| Dep. of B. Woods | 78 | 17 | 78 | 19 | FTC Affirmative | |
| Dep. of B. Woods | 79 | 3 | 79 | 12 | FTC Affirmative | |
| Dep. of B. Woods | 79 | 9 | 80 | 8 | Defendants' Objection | Speculation |
| Dep. of B. Woods | 79 | 15 | 79 | 15 | FTC Affirmative | |
| Dep. of B. Woods | 79 | 17 | 80 | 8 | FTC Affirmative | |
| Dep. of B. Woods | 84 | 16 | 85 | 4 | Defendants' Counter | |
| Dep. of B. Woods | 89 | 13 | 89 | 18 | FTC Affirmative | |
| Dep. of B. Woods | 89 | 13 | 90 | 4 | Defendants' Objection | Foundation |
| Dep. of B. Woods | 89 | 22 | 90 | 3 | FTC Affirmative | |
| Dep. of B. Woods | 90 | 5 | 90 | 5 | FTC Affirmative | |

17

# Attachment 1-D

# Defendants' Deposition Designations and FTC's Counter Designations

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Brandon Woods | 16:19–17:6 | | | 25:14–25:16 | | |
| | 17:10–17:14 | | | 25:20–26:2 | | |
| | 18:16–20:12 | 20:8–20:12 | Foundation (FRE 602) | 26:7–26:11 | | |
| | 24:2–24:9 | | | 26:12–27:3 | | |
| | 24:13–25:13 | | | 29:13–29:19 | | |
| | 27:16–28:21 | | | 30:12–30:14 | | |
| | 29:20–29:20 | | | 31:9–31:14 | | |
| | 30:3–30:11 | | | 32:4–32:6 | | |
| | 30:18–31:8 | | | 35:20–36:3 | | |
| | 31:15–32:3 | | | 43:20–44:9 | | |
| | 32:13–34:2 | | | 50:8–50:15 | | |
| | 34:7–37:1 | | | 51:5–51:11 | | |
| | 41:20–43:19 | | | 51:20–52:3 | | |
| | 44:10–45:8 | | | 52:7–52:15 | | |
| | 48:11–48:23 | | | 53:5–53:9 | | |
| | 56:10–56:20 | | | 54:1–55:3 | | |
| | 57:7–57:18 | | | 55:15–56:9 | | |
| | 59:13–59:15 | | | 57:19–58:1 | | |
| | 72:16–72:22 | | | 58:7–58:10 | | |
| | 87:16–88:16 | | | 60:2–60:3 | 60:2–60:3 | Foundation |
| | | | | 60:7–60:7 | 60:7–60:7 | Foundation |
| | | | | 60:12–61:13 | | |
| | | | | 62:9–63:4 | | |
| | | | | 64:2–65:9 | | |
| | | | | 65:14–65:17 | | |
| | | | | 68:9–69:13 | | |

1

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Brandon Woods (cont.) | | | | 69:18–69:20 | | |
| | | | | 70:3–70:22 | | |
| | | | | 73:9–73:12 | | |
| | | | | 76:11–76:13 | | |
| | | | | 77:3–77:14 | | |
| | | | | 77:22–78:7 | | |
| | | | | 78:10–78:13 | | |
| | | | | 78:17–78:19 | | |
| | | | | 79:3–79:12 | | |
| | | | | 79:15–79:15 | | |
| | | | | 79:17–80:8 | | |
| | | | | 80:9–82:10 | | |
| | | | | 83:14–83:17 | | |
| | | | | 89:3–89:12 | | |
| Chris Waits | 6:18–7:9 | | | 13:18–13:19 | | |
| | 7:10–8:1 | | | 13:24–14:2 | | |
| | 8:2–8:9 | | | 15:1–15:3 | | |
| | 8:10–9:11 | | | 15:13–15:18 | | |
| | 10:13–10:20 | | | 17:8–17:10 | | |
| | 10:21–11:16 | | | 19:6–19:9 | | |
| | 18:18–18:20 | | | 20:2–20:6 | | |
| | 42:23–43:16 | | | 20:7–20:12 | | |
| | 49:9–50:5 | | | 20:16–20:25 | | |
| | 63:23–69:11 | | | 29:1–29:3 | | |
| | 75:22–76:23 | 75:22–76:23 | Foundation (FRE 602) | 33:21–33:23 | | |
| | 82:4–83:1 | | | 34:8–34:10 | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Chris Waits (cont.) | 89:14–91:2 | | | 44:22–45:11 | | |
| | 111:6–112:5 | | | 45:18–45:21 | | |
| | 128:22–131:5 | | | 46:5–47:10 | | |
| | 135:3–136:4 | | | 47:15–48:17 | | |
| | 148:3–169:9 | 155:24–156:15 | Foundation (FRE 602) Leading (FRE 611) Compound (FRE 403, 611) Vague/Ambiguous (FRE 403) | 50:7–50:11 | | |
| | 172:16–173:24 | | | 50:12–50:22 | | |
| | 173:25–187:10 | 177:11–181:3 | Leading (FRE 611) Compound (FRE 403, 611) Foundation (FRE 602) | 50:25–51:8 | | |
| | | 182:18–183:23 | Foundation (FRE 602) | 51:9–51:14 | | |
| | | 186:9–187:10 | Foundation (FRE 602) Leading (FRE 611) Compound (FRE 403, 611) Vague/Ambiguous (FRE 403) | 51:15–51:17 | | |
| | 193:16–195:3 | | | 51:22–52:7 | | |
| | | | | 52:12–52:18 | | |
| | | | | 55:21–55:24 | | |
| | | | | 56:3–56:9 | | |
| | | | | 56:11–56:12 | | |
| | | | | 56:14–56:18 | | |
| | | | | 56:20–56:21 | | |
| | | | | 56:23–56:25 | | |
| | | | | 57:2–57:3 | | |

3

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Chris Waits (cont.) | | | | 57:17–57:21 | | |
| | | | | 58:19–59:13 | | |
| | | | | 59:15–60:3 | | |
| | | | | 61:9–61:13 | | |
| | | | | 61:19–61:20 | | |
| | | | | 61:22–62:17 | | |
| | | | | 62:22–62:22 | | |
| | | | | 72:25–73:6 | | |
| | | | | 73:8–73:9 | | |
| | | | | 73:19–74:3 | | |
| | | | | 74:5–74:13 | | |
| | | | | 75:3–75:6 | | |
| | | | | 77:1–77:16 | | |
| | | | | 77:17–78:3 | | |
| | | | | 78:5–78:7 | | |
| | | | | 78:9–78:10 | | |
| | | | | 78:12–78:18 | | |
| | | | | 78:19–79:1 | | |
| | | | | 84:16–84:19 | | |
| | | | | 86:11–86:18 | | |
| | | | | 88:17–89:9 | | |
| | | | | 101:21–102:11 | | |
| | | | | 102:17–102:22 | | |
| | | | | 105:10–105:15 | | |
| | | | | 106:21–107:16 | | |
| | | | | 112:6–113:7 | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Chris Waits (cont.) | | | | 114:6–115:2 | | |
| | | | | 115:3–115:7 | | |
| | | | | 115:16–117:3 | | |
| | | | | 117:11–117:13 | | |
| | | | | 117:17–117:20 | | |
| | | | | 118:15–119:1 | | |
| | | | | 119:17–119:22 | | |
| | | | | 122:13–122:17 | | |
| | | | | 123:6–123:10 | | |
| | | | | 123:22–124:7 | | |
| | | | | 124:16–124:20 | | |
| | | | | 124:24–125:2 | | |
| | | | | 126:5–127:6 | | |
| | | | | 131:6–131:9 | | |
| | | | | 133:12–133:17 | | |
| | | | | 133:23–134:7 | | |
| | | | | 136:5–136:7 | | |
| | | | | 136:10–136:20 | | |
| | | | | 136:25–137:2 | | |
| | | | | 138:8–138:12 | | |
| | | | | 138:23–139:1 | | |
| | | | | 139:14–139:17 | | |
| | | | | 140:1–140:4 | | |
| | | | | 140:14–140:19 | | |
| | | | | 169:11–169:15 | | |
| | | | | 170:14–170:21 | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Chris Waits (cont.) | | | | 170:24–172:14 | | |
| | | | | 190:14–191:8 | | |
| | | | | 191:16–191:17 | | |
| | | | | 192:5–192:8 | | |
| | | | | 192:19–193:4 | | |
| | | | | 195:4–196:5 | | |
| | | | | 196:6–196:18 | | |
| | | | | 196:22–197:3 | | |
| | | | | 197:5–197:12 | | |
| Douglas Brosius | 12:16–12:21 | | | 15:15–15:24 | 15:15–15:24 | Scope |
| | 13:24–14:4 | | | 18:18–18:22 | | |
| | 16:18–17:7 | | | 20:6–20:8 | | |
| | 18:6–18:12 | | | 28:21–28:22 | | |
| | 20:9–20:11 | | | 31:22–32:16 | | |
| | 22:15–23:8 | | | 32:18–32:18 | | |
| | 24:16–25:23 | | | 37:13–37:23 | | |
| | 27:13–27:15 | | | 41:10–41:21 | 41:10–41:21 | Scope |
| | 28:18–28:20 | | | 54:23–55:18 | | |
| | 29:10–30:1 | | | | | |
| | 31:4–31:21 | | | | | |
| | 37:8–37:12 | | | | | |
| | 38:1–38:6 | | | | | |
| | 42:10–44:22 | | | | | |
| | 47:25–49:4 | | | | | |
| | 51:8–52:11 | | | | | |
| | 53:15–54:10 | | | | | |

6

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Douglas Brosius (cont.) | 55:19–56:6 | | | | | |
| Eric Oakes | 6:17–6:22 | | | 8:10–8:21 | | |
| | 7:22–8:9 | | | 9:13–9:15 | | |
| | 13:6–14:1 | | | 9:19–10:11 | | |
| | 15:1–15:6 | | | 10:18–10:24 | | |
| | 16:8–16:17 | | | 11:18–12:12 | | |
| | 17:9–18:3 | | | 12:14–13:5 | | |
| | 20:3–20:19 | | | 14:2–14:25 | | |
| | 21:16–21:22 | | | 15:17–15:20 | | |
| | 23:21–24:8 | | | 16:18–17:8 | | |
| | 38:17–38:22 | | | 18:4–18:6 | | |
| | 39:13–40:2 | | | 18:10–18:12 | | |
| | 42:6–42:12 | | | 19:15–19:22 | | |
| | 42:23–43:5 | | | 20:20–20:22 | | |
| | 44:9–44:14 | | | 20:23–21:3 | | |
| | 48:4–49:5 | | | 21:4–21:6 | | |
| | 51:14–53:8 | | | 21:23–23:10 | | |
| | 54:3–55:9 | | | 23:15–23:19 | | |
| | 56:20–56:22 | | | 24:24–25:6 | | |
| | 57:7–57:18 | | | 25:12–25:18 | | |
| | 58:10–59:3 | | | 26:18–26:20 | | |
| | 59:8–59:10 | | | 27:3–27:12 | | |
| | 61:25–62:15 | | | 27:20–28:9 | | |
| | 62:21–63:24 | | | 28:14–29:1 | | |
| | 64:17–65:3 | | | 29:10–30:21 | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Eric Oakes (cont.) | 71:15–72:9 | | | 31:10–32:1 | | |
| | 77:23–78:20 | | | 33:1–33:2 | | |
| | 86:18–88:23 | | | 33:6–33:16 | | |
| | 111:4–113:5 | | | 33:21–34:4 | | |
| | 113:18–113:21 | | | 34:22–36:6 | | |
| | 114:12–115:5 | | | 36:9–36:14 | | |
| | 117:12–118:15 | | | 37:5–37:22 | | |
| | 119:6–123:2 | 120:9–121:1 | Foundation (FRE 602) | 38:8–38:16 | | |
| | | 121:13–122:3 | Compound (FRE 403, 611) | 39:1–39:8 | | |
| | 123:18–124:21 | | | 40:3–40:5 | | |
| | 125:4–125:12 | | | 40:8–41:6 | | |
| | 126:2–127:20 | | | 43:6–43:10 | | |
| | 128:16–128:23 | | | 45:3–45:4 | | |
| | 129:12–133:15 | | | 45:9–46:22 | | |
| | 136:4–139:3 | | | 49:14–51:5 | | |
| | 139:24–140:11 | | | 53:24–54:2 | | |
| | 141:18–143:11 | | | 55:10–55:22 | | |
| | 143:22–144:9 | | | 56:23–57:1 | | |
| | 145:1–147:17 | 147:2–147:17 | Foundation (FRE 602) | 57:20–58:4 | | |
| | 148:6–157:22 | | | 58:6–58:9 | | |
| | 159:2–159:14 | | | 59:4–59:7 | | |
| | 159:24–161:13 | | | 59:11–60:1 | | |
| | 162:15–163:12 | | | 61:16–61:21 | | |
| | 163:18–163:21 | | | 61:23–61:23 | | |
| | 165:4–165:25 | | | 65:4–65:18 | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Eric Oakes (cont.) | 166:16–168:13 | 168:2–168:13 | Foundation (FRE 602) | 65:23–66:9 | | |
| | 169:24–170:13 | | | 66:12–66:13 | | |
| | 173:25–174:4 | | | 66:20–69:5 | | |
| | 176:25–177:13 | | | 69:8–70:1 | | |
| | | | | 71:7–71:14 | | |
| | | | | 72:12–72:13 | | |
| | | | | 72:24–75:7 | | |
| | | | | 75:10–75:10 | | |
| | | | | 76:13–76:16 | | |
| | | | | 76:20–76:20 | | |
| | | | | 76:23–77:2 | | |
| | | | | 77:4–77:4 | | |
| | | | | 77:6–77:20 | | |
| | | | | 81:18–81:20 | | |
| | | | | 81:25–84:12 | | |
| | | | | 85:3–85:5 | | |
| | | | | 86:1–86:8 | | |
| | | | | 90:23–91:18 | | |
| | | | | 91:21–92:13 | | |
| | | | | 93:14–93:24 | | |
| | | | | 113:22–114:9 | | |
| | | | | 118:16–118:19 | | |
| | | | | 123:3–123:14 | | |
| | | | | 124:23–125:3 | | |
| | | | | 128:24–129:4 | | |
| | | | | 133:25–135:10 | | |

9

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Eric Oakes (cont.) | | | | 139:4–139:15 | | |
| | | | | 141:14–141:17 | | |
| | | | | 157:24–158:23 | | |
| | | | | 161:25–162:4 | | |
| | | | | 162:5–162:13 | | |
| | | | | 163:13–163:14 | | |
| | | | | 163:16–163:16 | | |
| | | | | 171:22–172:8 | | |
| | | | | 172:15–173:18 | | |
| | | | | 177:14–179:4 | | |
| | | | | 179:16–180:2 | | |
| | | | | 180:6–180:11 | | |
| | | | | 180:12–180:20 | | |
| | | | | 180:22–181:10 | | |
| James Walther | 6:12–7:7 | | | 10:19–14:7 | | |
| | 9:18–10:18 | 9:18–10:18 | Foundation (FRE 602) Relevance (FRE 402) | 18:3–18:22 | | |
| | 16:23–18:2 | | | 20:4–20:13 | | |
| | 18:23–19:6 | | | 20:24–21:21 | | |
| | 20:14–20:23 | | | 22:9–22:22 | | |
| | 22:23–23:2 | | | 23:3–23:24 | | |
| | 23:25–24:10 | | | 24:23–25:14 | | |
| | 28:23–30:9 | | | 26:6–26:23 | | |
| | 31:19–32:11 | | | 26:24–27:18 | | |
| | 34:9–35:14 | | | 28:3–28:8 | | |
| | 36:9–42:19 | | | 28:9–28:16 | | |

| | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| Witness | Lines | Lines | Basis | Lines | Lines | Basis |
| James Walther (cont.) | 44:15–44:20 | | | 30:10–30:24 | | |
| | 45:9–47:10 | 45:1–47:10 | Foundation (FRE 602) Vague/Ambiguous (FRE 403) | 31:10–31:18 | | |
| | 49:8–49:25 | | | 32:12–32:19 | | |
| | 50:13–51:15 | | | 42:20–42:25 | | |
| | 52:2–52:20 | | | 56:23–57:8 | | |
| | 53:19–55:19 | 53:19–53:23 | Foundation (FRE 602) | 65:24–67:4 | | |
| | | 54:17–55:16 | Foundation (FRE 602) | 71:22–72:7 | | |
| | 56:2–56:22 | | | | | |
| | 57:12–57:17 | | | | | |
| | 59:3–60:11 | | | | | |
| | 62:20–64:8 | | | | | |
| | 65:8–65:23 | | | | | |
| | 68:16–71:14 | | | | | |
| | 74:9–75:11 | | | | | |
| | 75:16–76:24 | | | | | |
| Jason Wirth | 5:19–5:22 | | | 13:15–14:16 | | |
| | 16:15–16:19 | | | 15:9–15:11 | | |
| | 18:9–18:13 | | | 15:13–15:13 | | |
| | 18:13–18:17 | | | 16:11–16:14 | | |
| | 20:3–20:10 | | | 16:20–17:4 | | |
| | 22:17–23:5 | | | 17:5–17:15 | | |
| | 52:22–54:3 | | | 17:20–18:1 | | |
| | 56:6–57:21 | | | 18:2–18:6 | | |
| | 61:1–61:22 | 61:1–61:8 | Incomplete (FRE 106) | 18:18–18:19 | | |
| | 63:17–65:12 | | | 19:2–19:4 | | |

11

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Jason Wirth (cont.) | 65:20–66:10 | | | 20:22–21:1 | | |
| | 67:1–68:15 | | | 21:4–21:4 | | |
| | 69:3–69:16 | | | 52:18–52:19 | | |
| | 80:18–84:5 | | | 52:21–52:21 | | |
| | 84:6–84:15 | | | 60:10–60:12 | | |
| | 84:6–84:15 | | | 60:14–60:22 | | |
| | 84:16–84:18 | | | 61:1–61:8 | | |
| | 84:19–85:11 | | | 62:1–62:2 | | |
| | 85:12–86:8 | | | 62:4–62:5 | | |
| | 86:11–90:19 | | | 63:1–63:11 | | |
| | 92:8–92:10 | | | 65:13–65:15 | | |
| | 92:12–93:11 | | | 66:11–66:22 | | |
| | 94:3–94:8 | | | 68:16–68:18 | | |
| | 94:11–95:2 | | | 68:20–69:1 | | |
| | 105:21–107:9 | | | 75:21–76:2 | | |
| | 130:3–131:2 | | | 76:5–76:12 | | |
| | 131:5–131:14 | | | 76:14–77:6 | | |
| | 134:2–134:7 | 134:2–134:7 | Foundation (FRE 602) Vague/Ambiguous (FRE 403) | 77:8–78:11 | | |
| | 135:15–135:17 | 135:15–135:17 | Incomplete (FRE 106) | 78:15–78:18 | | |
| | 136:19–138:3 | | | 78:21–79:7 | | |
| | 139:14–139:16 | 139:14–139:16 | Foundation (FRE 602) | 79:13–79:15 | | |
| | 139:21–140:5 | 139:21–140:5 | Foundation (FRE 602) | 79:17–80:5 | | |
| | 165:1–165:20 | | | 80:7–80:10 | | |
| | 165:21–166:8 | | | 80:12–80:15 | | |

12

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Jason Wirth (cont.) | 169:9–169:12 | 169:9–169:17 | Foundation (FRE 602) Leading (FRE 611) | 88:21–89:12 | | |
| | 169:16–171:11 | 169:16–169:17 | Foundation (FRE 602) Leading (FRE 611) | 90:20–91:1 | | |
| | | 170:3–170:8 | Foundation (FRE 602) Vague/Ambiguous (FRE 403) | 91:3–91:3 | | |
| | | 171:10–171:12 | Foundation (FRE 602) Leading (FRE 611) Compound (FRE 403, 611) Vague/Ambiguous (FRE 403) | 91:5–91:9 | | |
| | 171:13–171:17 | 171:13–171:17 | Foundation (FRE 602) Leading (FRE 611) Compound (FRE 403, 611) Vague/Ambiguous (FRE 403) | 91:20–91:22 | | |
| | 172:7–173:6 | | | 92:2–92:2 | | |
| | 177:17–178:1 | | | 96:6–96:9 | | |
| | 178:3–178:19 | 178:17–178:20 | Leading (FRE 611) Vague/Ambiguous (FRE 403) Relevance (FRE 402) | 96:12–96:16 | | |
| | 178:21–178:21 | 178:21–178:21 | Leading (FRE 611) Vague/Ambiguous (FRE 403) Relevance (FRE 402) | 96:19–96:21 | | |
| | 179:1–179:2 | 179:1–179:2 | Foundation (FRE 602) Leading (FRE 611) Vague/Ambiguous (FRE 403) Relevance (FRE 402) | 105:19–105:20 | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Jason Wirth (cont.) | 179:13–179:21 | 179:13–179:21 | Foundation (FRE 602)<br>Leading (FRE 611)<br>Vague/Ambiguous (FRE 403)<br>Relevance (FRE 402) | 122:3–122:7 | | |
| | 180:1–180:4 | 180:1–180:5 | Foundation (FRE 602)<br>Leading (FRE 611)<br>Vague/Ambiguous (FRE 403)<br>Relevance (FRE 402) | 122:10–122:10 | | |
| | 180:6–180:9 | 180:6–180:9 | Foundation (FRE 602)<br>Leading (FRE 611)<br>Vague/Ambiguous (FRE 403)<br>Relevance (FRE 402) | 124:13–125:2 | | |
| | 182:4–182:6 | 182:4–182:9 | Incomplete (FRE 106)<br>Foundation (FRE 602)<br>Leading (FRE 611)<br>Compound (FRE 403, 611)<br>Vague/Ambiguous (FRE 403)<br>Mischaracterizes Testimony (FRE 403, 611) | 125:5–125:12 | | |
| | 182:10–182:13 | 182:10–182:14 | Incomplete (FRE 106)<br>Foundation (FRE 602)<br>Leading (FRE 611)<br>Compound (FRE 403, 611)<br>Vague/Ambiguous (FRE 403)<br>Mischaracterizes Testimony (FRE 403, 611) | 126:21–126:22 | | |

14

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Jason Wirth (cont.) | 182:15–183:3 | 182:15–183:8 | Incomplete (FRE 106)<br>Foundation (FRE 602)<br>Leading (FRE 611)<br>Compound (FRE 403, 611)<br>Vague/Ambiguous (FRE 403)<br>Mischaracterizes Testimony (FRE 403, 611) | 127:3–127:19 | | |
| | 183:9–184:7 | 183:9–184:10 | Incomplete (FRE 106)<br>Foundation (FRE 602)<br>Leading (FRE 611)<br>Compound (FRE 403, 611)<br>Vague/Ambiguous (FRE 403)<br>Mischaracterizes Testimony (FRE 403, 611) | 129:3–130:2 | | |
| | 184:11–184:11 | 184:11–184:11 | Incomplete (FRE 106)<br>Foundation (FRE 602)<br>Leading (FRE 611)<br>Compound (FRE 403, 611)<br>Vague/Ambiguous (FRE 403)<br>Mischaracterizes Testimony (FRE 403, 611) | 135:11–135:17 | | |
| | 184:13–184:22 | 184:13–184:22 | Leading (FRE 611)<br>Relevance (FRE 402) | 138:4–138:13 | | |
| | 185:13–188:19 | | | 171:18–172:6 | | |
| | 196:22–197:9 | 196:22–197:10 | Foundation (FRE 602)<br>Leading (FRE 611)<br>Vague/Ambiguous (FRE 403)<br>Mischaracterizes Testimony (FRE 403, 611) | 174:12–175:20 | 174:12–175:20 | Foundation<br>Speculation |

15

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Jason Wirth (cont.) | 197:11–198:7 | 197:11–198:7 | Foundation (FRE 602) Leading (FRE 611) Vague/Ambiguous (FRE 403) Mischaracterizes Testimony (FRE 403, 611) | 203:18–203:21 | | |
| | 199:10–200:5 | | | 241:7–241:14 | | |
| | 202:10–203:17 | | | 244:2–244:4 | | |
| | 214:13–215:3 | | | 244:5–244:14 | | |
| | 215:10–215:21 | | | 244:16–245:9 | | |
| | 221:4–221:14 | | | | | |
| | 221:15–222:4 | | | | | |
| | 222:5–222:9 | | | | | |
| | 239:14–239:16 | | | | | |
| | 240:13–240:19 | 240:13–240:21 | Foundation (FRE 602) Compound (FRE 403, 611) Vague/Ambiguous (FRE 403) | | | |
| | 240:22–240:22 | 240:22–240:22 | Foundation (FRE 602) Compound (FRE 403, 611) Vague/Ambiguous (FRE 403) | | | |
| | 241:2–241:5 | 241:2–241:5 | Foundation (FRE 602) Compound (FRE 403, 611) Vague/Ambiguous (FRE 403) | | | |
| | 241:20–243:6 | | | | | |
| | 248:1–253:8 | | | | | |
| | 253:10–253:12 | | | | | |
| | 256:11–257:3 | | | | | |
| Joshua Schneider | 10:5–10:8 | | | 16:18–16:20 | | |

16

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Joshua Schneider (cont.) | 10:16–10:20 | | | 20:4–20:11 | | |
| | 11:15–11:20 | | | 22:8–22:11 | | |
| | 13:3–15:9 | | | 22:17–22:25 | | |
| | 16:10–16:14 | | | 23:14–23:25 | | |
| | 18:11–19:1 | | | 24:8–25:3 | | |
| | 19:10–20:3 | | | 25:18–25:23 | | |
| | 21:12–22:7 | | | 27:5–27:24 | | |
| | 31:18–32:5 | | | 28:7–29:1 | | |
| | 33:22–33:25 | | | 31:5–31:10 | | |
| | 34:9–35:5 | | | 31:15–31:17 | | |
| | 46:21–47:12 | | | 32:6–33:2 | | |
| | 49:23–50:4 | | | 34:9–34:22 | 34:9–34:22 | Scope |
| | 57:6–57:18 | | | 35:6–35:19 | | |
| | 62:14–63:21 | | | 46:10–46:20 | | |
| | 65:24–66:23 | | | 47:13–47:15 | | |
| | 66:24–67:1 | | | 47:24–49:3 | | |
| | 67:11–70:12 | | | 50:12–50:18 | | |
| | 71:8–73:13 | | | 55:24–57:5 | | |
| | 75:14–76:7 | | | 63:22–64:7 | | |
| | 78:16–79:12 | | | 76:8–76:24 | | |
| | 80:4–80:6 | | | 79:13–80:3 | | |
| | 84:15–85:24 | | | 92:7–92:14 | | |
| | 88:18–88:25 | | | 94:3–94:3 | | |
| | 90:12–92:6 | | | 94:10–94:15 | 94:10–94:15 | Scope |
| | 97:1–97:9 | | | 94:17–95:10 | | |
| | 97:19–98:6 | | | 96:1–96:25 | | |

17

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Joshua Schneider (cont.) | 98:25–99:11 | | | 111:5–114:9 | | |
| | 99:24–100:15 | | | 150:9–150:24 | | |
| | 106:12–108:20 | | | 157:17–157:22 | | |
| | 110:6–110:18 | | | 185:10–185:16 | | |
| | 117:19–118:5 | | | 193:13–193:20 | | |
| | 119:6–120:18 | | | 193:21–194:1 | | |
| | 122:4–131:11 | | | 209:13–209:23 | | |
| | 135:9–136:23 | | | 217:5–217:12 | | |
| | 139:8–139:16 | | | 217:13–217:17 | | |
| | 142:21–143:7 | | | 217:18–218:2 | | |
| | 144:23–147:23 | | | 224:7–224:23 | | |
| | 148:9–149:6 | | | 224:24–225:19 | | |
| | 149:16–150:8 | | | 225:20–226:3 | | |
| | 151:9–156:7 | | | 226:4–227:7 | | |
| | 156:21–157:5 | | | 227:13–228:7 | | |
| | 159:1–159:22 | | | 228:8–228:17 | | |
| | 161:8–162:14 | | | | | |
| | 165:3–173:23 | 172:21–173:1 | Foundation (FRE 602) Vague/Ambiguous (FRE 403) | | | |
| | 174:9–175:18 | | | | | |
| | 176:4–178:3 | | | | | |
| | 179:12–183:15 | | | | | |
| | 184:18–185:9 | | | | | |
| | 191:12–193:12 | | | | | |
| | 194:2–194:4 | | | | | |
| | 194:14–198:7 | | | | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Joshua Schneider (cont.) | 199:10–199:18 | | | | | |
| | 202:1–203:1 | | | | | |
| | 203:22–204:3 | | | | | |
| | 208:13–209:12 | | | | | |
| | 209:24–215:1 | | | | | |
| | 215:22–217:1 | | | | | |
| | 218:3–218:25 | | | | | |
| | 219:15–223:13 | 220:11–220:17 | Mischaracterizes Testimony (FRE 403, 611) | | | |
| | | 222:16–222:23 | Foundation (FRE 602) | | | |
| Michael Krebs | 7:4–7:19 | | | 7:20–8:10 | | |
| | 8:11–8:24 | | | 12:18–13:4 | | |
| | 16:11–16:13 | | | 13:9–14:2 | | |
| | 18:12–20:21 | | | 17:11–17:14 | | |
| | 48:15–49:4 | | | 17:18–18:2 | | |
| | 56:13–56:21 | | | 20:22–22:6 | | |
| | 59:15–59:25 | | | 23:4–23:14 | | |
| | 60:9–61:5 | | | 23:19–24:1 | | |
| | 62:8–63:23 | | | 24:2–24:14 | | |
| | 64:20–64:23 | | | 25:4–25:12 | | |
| | 70:23–72:16 | | | 25:13–25:15 | | |
| | 89:19–89:24 | | | 31:2–31:4 | | |
| | 90:14–90:17 | | | 32:11–32:25 | | |
| | 94:16–95:1 | | | 37:23–38:19 | | |
| | | | | 39:4–39:17 | | |
| | | | | 39:22–39:25 | | |
| | | | | 40:20–41:1 | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Michael Krebs (cont.) | | | | 41:8–42:13 | | |
| | | | | 43:12–43:18 | | |
| | | | | 43:24–44:2 | | |
| | | | | 49:5–52:10 | | |
| | | | | 54:15–55:4 | | |
| | | | | 55:5–55:14 | | |
| | | | | 55:15–56:9 | | |
| | | | | 56:22–58:16 | | |
| | | | | 58:17–59:14 | | |
| | | | | 60:1–60:8 | | |
| | | | | 61:6–61:23 | | |
| | | | | 61:24–61:25 | | |
| | | | | 65:11–66:2 | 65:11–66:2 | Scope |
| | | | | 69:6–70:2 | 69:6–70:2 | Scope |
| | | | | 73:6–73:7 | | |
| | | | | 73:14–73:25 | | |
| | | | | 74:1–74:2 | | |
| | | | | 74:14–75:15 | | |
| | | | | 75:16–75:16 | | |
| | | | | 77:1–77:24 | 77:1–77:24 | Scope |
| | | | | 78:3–78:7 | 78:3–78:7 | Scope |
| | | | | 92:6–92:9 | | |
| | | | | 92:13–92:16 | | |
| | | | | 92:22–92:23 | | |
| | | | | 93:3–93:11 | | |
| | | | | 93:17–93:18 | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Michael Krebs (cont.) | | | | 93:20–94:15 | | |
| | | | | 105:10–106:2 | | |
| Nancy Garver | 15:13–16:6 | | | 26:18–27:11 | | |
| | 16:23–17:25 | | | 28:1–28:7 | | |
| | 19:15–21:20 | | | 28:17–28:25 | | |
| | 23:15–23:24 | | | 37:17–38:4 | | |
| | 25:15–26:17 | | | 41:17–41:22 | | |
| | 29:1–32:5 | 32:1–32:7 | Leading (FRE 611) | 42:4–42:7 | | |
| | 32:8–37:16 | 23:8–32:8 | Leading (FRE 611) | 43:8–43:20 | 43:8–43:20 | Foundation Speculation |
| | 38:8–38:24 | | | 48:21–49:10 | | |
| | 39:12–41:16 | | | 51:10–51:22 | | |
| | 41:23–42:3 | | | 56:1–56:10 | | |
| | 42:14–42:23 | | | 57:18–58:22 | | |
| | 45:12–46:1 | | | 59:13–60:3 | | |
| | 48:3–48:12 | | | 65:8–65:10 | | |
| | 49:14–49:23 | | | 68:2–68:9 | | |
| | 50:7–50:19 | | | 68:16–69:6 | | |
| | 51:23–52:9 | | | 71:11–71:14 | | |
| | 52:14–54:17 | | | 79:21–80:10 | | |
| | 55:7–55:25 | | | 81:20–82:13 | | |
| | 56:11–57:17 | | | 82:20–82:25 | | |
| | 59:1–59:12 | | | 83:5–83:12 | | |
| | 60:9–60:13 | | | 83:22–83:25 | | |
| | 62:3–62:5 | | | 84:17–84:23 | | |
| | 63:5–65:2 | | | 86:11–87:5 | | |

21

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Nancy Garver (cont.) | 66:10–66:14 | | | 87:7–88:13 | | |
| | 66:25–68:1 | | | 88:15–88:15 | | |
| | 68:10–68:15 | | | 88:22–88:22 | | |
| | 69:7–70:13 | | | 88:24–89:7 | | |
| | 71:1–71:10 | | | 89:21–90:12 | | |
| | 73:5–79:8 | | | 90:17–90:21 | | |
| | 83:1–83:4 | | | 90:23–90:23 | | |
| | 83:13–83:21 | | | 91:5–91:10 | | |
| | 89:18–89:20 | | | 91:12–91:16 | | |
| | 105:7–105:13 | | | 92:13–92:19 | 92:13–92:19 | Foundation |
| | 106:22–107:5 | | | 92:21–92:25 | | |
| | | | | 93:2–93:2 | | |
| | | | | 96:19–96:22 | | |
| | | | | 104:18–105:6 | | |
| Ryan Unick | 15:13–15:20 | | | 7:14–7:20 | 7:14–7:20 | Scope |
| | 16:1–18:3 | | | 8:6–8:16 | 8:6–8:16 | Scope |
| | 21:18–24:9 | 23:18–23:22 | Foundation (FRE 602) | 8:23–9:15 | 8:23–9:15 | Scope |
| | 26:7–26:10 | | | 12:24–13:7 | | |
| | 26:21–27:4 | | | 15:21–15:25 | | |
| | 29:10–29:21 | | | 18:8–18:20 | 18:8–18:20 | Scope |
| | 30:5–30:23 | | | 19:6–19:9 | 19:6–19:9 | Scope |
| | 33:11–33:15 | | | 20:2–21:2 | | |
| | 46:14–47:6 | | | 24:10–24:17 | | |
| | 47:16–47:24 | | | 25:21–26:6 | | |
| | 56:22–58:11 | | | 29:4–29:9 | | |
| | 58:24–59:4 | | | 29:22–30:4 | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Ryan Unick (cont.) | 63:1–63:5 | | | 30:24–30:25 | | |
| | 66:19–67:16 | | | 31:1–31:7 | | |
| | 68:18–68:23 | | | 47:7–47:15 | | |
| | 70:17–70:22 | | | 47:25–48:19 | | |
| | | | | 55:1–55:9 | 55:1–55:9 | Foundation |
| | | | | 58:19–58:23 | | |
| | | | | 59:5–59:12 | | |
| | | | | 59:22–60:5 | | |
| | | | | 64:4–64:25 | | |
| | | | | 65:3–65:24 | | |
| | | | | 67:17–68:4 | | |
| Scott Bowen (30(b)(6)) | 9:22–12:1 | | | 15:22–16:4 | | |
| | 12:2–13:12 | | | 17:24–18:4 | | |
| | 13:16–14:9 | | | 38:19–39:2 | | |
| | 14:19–15:1 | | | 41:5–41:11 | | |
| | 16:16–17:17 | | | 42:25–43:10 | | |
| | 18:15–19:15 | | | 43:14–43:14 | | |
| | 19:16–21:23 | | | 43:16–43:19 | | |
| | 21:24–27:1 | | | 44:16–44:19 | | |
| | 27:14–34:2 | | | 44:21–44:23 | | |
| | 34:3–37:25 | | | 44:25–45:2 | | |
| | 39:17–40:10 | | | 45:6–45:6 | | |
| | 42:3–42:18 | | | 45:8–45:20 | | |
| | 43:20–44:8 | | | 51:20–51:23 | | |
| | 49:10–49:21 | | | 53:17–53:19 | | |
| | 49:22–50:19 | | | 64:15–65:5 | 64:15–65:5 | Scope |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Scott Bowen (30(b)(6)) (cont.) | 51:5–51:19 | | | 65:11–65:14 | | |
| | 51:24–53:15 | | | 65:17–65:18 | 65:11–65:18 | Scope |
| | 53:20–55:9 | | | 72:11–72:15 | | |
| | 55:10–57:24 | | | 73:22–74:2 | | |
| | 58:23–59:19 | | | 77:4–77:9 | | |
| | 61:8–64:3 | | | 78:4–78:19 | | |
| | 66:8–67:25 | | | 79:19–79:22 | | |
| | 68:6–71:15 | | | 87:18–87:22 | | |
| | 71:16–72:9 | | | 95:4–95:6 | | |
| | 72:16–73:20 | 72:22–73:2 | Leading (FRE 611) | 95:8–95:15 | | |
| | 74:3–75:6 | | | 95:24–96:3 | 95:24–96:3 | Scope |
| | 75:8–76:12 | 75:8–76:12 | Foundation (FRE 602) | 96:6–96:7 | 96:4–96:7 | Scope |
| | 77:11–78:3 | 77:15–78:3 | Foundation (FRE 602) Leading (FRE 611) | 109:16–109:24 | | |
| | 80:8–82:2 | | | 110:2–110:4 | | |
| | 82:4–82:19 | | | 110:20–111:2 | 110:20–111:2 | Scope |
| | 82:20–83:9 | | | 111:7–111:11 | 111:3–111:11 | Scope |
| | 84:5–85:8 | | | 116:16–116:19 | | |
| | 85:10–87:17 | 85:10–86:2 | Leading (FRE 611) | 119:16–119:19 | | |
| | 87:23–89:22 | | | 124:2–124:6 | | |
| | 89:23–90:16 | | | 124:8–124:14 | | |
| | 90:20–93:17 | | | 126:16–126:19 | | |
| | 93:24–95:3 | | | 132:19–133:13 | | |
| | 98:18–100:18 | | | 139:25–140:3 | | |
| | 100:19–101:7 | | | 140:11–140:19 | 140:11–140:19 | Scope |
| | 101:8–101:24 | | | 141:11–141:13 | 141:10–141:13 | Scope |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Scott Bowen (30(b)(6)) (cont.) | 102:7–103:20 | | | 141:15–141:23 | 141:14–141:23 | Scope |
| | 103:23–104:24 | | | 146:23–146:25 | | |
| | 105:16–107:16 | | | 147:2–147:2 | | |
| | 107:17–109:14 | 109:7–109:14 | Leading (FRE 611) | 147:9–147:16 | 147:14–147:16 | Scope Foundation Misstates Record Vague Leading |
| | 112:6–114:2 | 112:17–112:21 | Leading (FRE 611) | 147:19–147:20 | 147:17–147:20 | Scope Foundation Misstates Record Vague Leading |
| | | 112:25–113:20 | Foundation (FRE 602) | 147:22–147:23 | 147:21–147:23 | Scope Foundation Misstates Record |
| | 114:12–116:5 | 114:25–115:19 | Foundation (FRE 602) | 148:1–148:7 | 148:1–148:7 | Scope |
| | | 115:25–116:5 | Leading (FRE 611) | | 148:1–148:2 | Foundation Misstates Record |
| | 116:10–116:15 | | | | 148:6–148:7 | Vague |
| | 116:20–117:9 | | | 148:9–149:6 | 148:8–149:6 | Scope |
| | 118:1–119:15 | 118:25–119:6 | Foundation (FRE 602) | | 148:8–148:12 | Vague |
| | 119:20–120:21 | | | | 148:14–148:18 | Hearsay |
| | 122:12–124:1 | | | 149:8–149:14 | 149:7–149:14 | Scope |
| | 124:15–125:6 | | | 149:21–150:3 | 149:21–150:3 | Scope Vague |

25

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Scott Bowen (30(b)(6)) (cont.) | 126:20–127:11 | | | 150:5–150:9 | 150:4–150:6 | Scope Vague |
| | 127:21–128:25 | | | | 150:5–150:9 | Scope |
| | 129:10–132:15 | | | 156:24–157:14 | 156:24–157:14 | Scope |
| | 133:23–135:7 | | | | 157:12–157:14 | Vague |
| | 142:3–145:5 | | | 157:21–158:20 | 157:15–158:16 | Vague |
| | 145:13–146:7 | | | | 157:21–158:20 | Scope |
| | 146:9–146:22 | | | 159:2–159:12 | 159:2–159:12 | Scope Foundation |
| | 151:6–155:16 | | | 159:21–160:13 | 159:21–160:13 | Scope Foundation |
| | | | | 160:14–161:10 | | |
| Scott Bowen | 6:4–6:15 | | | 29:20–30:6 | | |
| | 11:5–12:6 | | | 34:22–35:10 | | |
| | 18:17–19:13 | | | 35:12–35:15 | | |
| | 36:7–37:1 | | | 35:17–37:13 | | |
| | 41:12–44:4 | | | 37:15–37:19 | | |
| | 47:21–49:4 | | | 49:6–49:9 | | |
| | 51:2–54:17 | | | 49:12–49:12 | | |
| | 56:6–57:7 | | | 49:14–49:14 | | |
| | 76:1–77:22 | 76:1–77:22 | Foundation (FRE 602) | 50:8–50:10 | | |
| | 77:24–79:19 | | | 55:16–55:17 | 55:16–55:17 | Scope |
| | | | | 55:19–56:2 | 55:18–56:2 | Scope |
| | | | | | 55:24–56:2 | Leading |
| | | | | 56:4–56:4 | 56:3–56:4 | Scope Leading |

26

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Scott Bowen (cont.) | | | | 57:9–57:12 | 57:9–57:12 | Vague |
| | | | | 57:14–57:14 | 57:13–57:14 | Vague |
| | | | | 57:16–57:22 | | |
| | | | | 57:23–57:25 | | |
| | | | | 58:2–58:7 | | |
| | | | | 58:9–58:11 | | |
| | | | | 58:13–58:16 | | |
| | | | | 58:20–58:22 | | |
| | | | | 58:24–60:5 | | |
| | | | | 67:7–67:18 | | |
| | | | | 80:24–81:10 | | |
| Michael Dardick | 14:2–17:14 | | | 25:7–25:13 | | |
| | 21:12–22:17 | | | 55:2–56:2 | 55:2–56:2 | Scope |
| | 25:20–26:16 | | | 57:12–57:14 | 57:12–57:14 | Scope |
| | | | | 63:10–63:12 | 63:10–63:12 | Scope Vague |
| | | | | 63:15–63:16 | 63:15–63:25 | Scope |
| | | | | 68:16–68:18 | 68:16–68:18 | Scope |
| | | | | 71:3–71:25 | 71:3–71:25 | Scope |
| | | | | 72:2–72:19 | 72:1–72:18 | Scope |
| | | | | 73:10–74:5 | 73:10–74:5 | Scope |
| | | | | 74:10–74:12 | 74:10–74:12 | Scope |
| | | | | 74:15–74:15 | 74:13–74:15 | Scope |
| | | | | 77:15–77:20 | 77:15–77:20 | Scope |
| | | | | 77:24–78:7 | 77:24–78:7 | Scope |
| | | | | 78:12–78:17 | 78:12–78:17 | Scope |

27

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Michael Dardick (cont.) | | | | 79:13–79:16 | 79:13–79:16 | Scope |
| | | | | 79:24–79:24 | 79:24–79:24 | Scope |
| | | | | 80:1–80:4 | 80:1–80:4 | Scope |
| | | | | 81:4–81:15 | 81:4–81:15 | Scope |
| | | | | 84:4–84:15 | 84:4–84:15 | Scope |
| | | | | 85:25–86:8 | 85:25–86:8 | Scope |
| | | | | 87:16–87:20 | 87:16–87:20 | Scope |
| | | | | 87:24–87:24 | 87:21–87:24 | Scope |
| Earnie Parten (30(b)(6)) | 10:11–11:21 | 10:24–11:21 | Foundation (FRE 602) Leading (FRE 611) Vague/Ambiguous (FRE 403) | | | |
| Earnie Parten | 8:11–8:16 | | | 8:22–9:3 | | |
| | 9:8–10:2 | | | 10:10–10:16 | | |
| | 11:4–11:24 | | | 14:2–14:14 | | |
| | 15:19–17:4 | | | 21:17–22:1 | | |
| | 18:24–19:10 | | | 26:12–26:14 | | |
| | 19:11–20:7 | | | 30:9–30:13 | | |
| | 20:21–21:16 | | | 31:9–31:14 | | |
| | 22:6–22:15 | | | | | |
| | 22:16–25:1 | | | 33:10–34:7 | 33:10–34:7 | Scope |
| | 25:2–25:25 | | | 34:21–35:3 | 34:21–35:3 | Scope |
| | 26:19–27:4 | | | 36:22–36:24 | 36:22–36:24 | Vague Foundation |
| | 27:5–27:25 | | | 37:1–37:7 | 37:1–37:7 | Vague Foundation |
| | 28:1–30:8 | | | 43:13–43:15 | | |

28

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
|  | Lines | Lines | Basis | Lines | Lines | Basis |
| Earnie Parten (cont.) | 31:15–32:8 |  |  | 43:17–43:25 |  |  |
|  | 35:4–35:10 |  |  | 54:23–55:1 | 54:23–55:1 | Scope |
|  | 35:11–36:5 |  |  |  | 57:3–57:14 | Scope |
|  | 36:6–36:21 |  |  | 57:3–57:14 | 57:12–57:14 | Vague Leading |
|  | 37:8–38:20 |  |  |  | 57:15–57:25 | Scope |
|  | 42:20–43:12 |  |  | 57:16–57:25 | 57:15–57:22 | Vague Leading |
|  | 45:17–47:6 |  |  |  | 57:23–57:25 | Vague Leading |
|  | 47:7–49:3 |  |  | 58:2–58:2 | 58:1–58:2 | Scope Vague Leading |
|  | 52:5–53:6 |  |  | 112:8–112:17 |  |  |
|  | 56:1–56:15 |  |  | 129:14–130:3 |  |  |
|  | 58:24–59:22 |  |  | 147:9–147:18 |  |  |
|  | 70:2–70:18 |  |  | 147:20–147:21 |  |  |
|  | 79:22–81:4 |  |  | 147:25–148:7 |  |  |
|  | 81:15–82:17 | 81:15–82:17 | Foundation (FRE 602) |  |  |  |
|  | 84:4–85:8 |  |  |  |  |  |
|  | 90:1–91:10 |  |  |  |  |  |
|  | 91:11–91:20 |  |  |  |  |  |
|  | 91:21–93:19 | 93:12–93:19 | Foundation (FRE 602) Leading (FRE 611) Vague/Ambiguous (FRE 403) |  |  |  |

29

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Earnie Parten (cont.) | 93:20–94:25 | 93:20–94:6 | Foundation (FRE 602) Leading (FRE 611) Vague/Ambiguous (FRE 403) | | | |
| | | 94:20–94:25 | Leading (FRE 611) Compound (FRE 403, 611) Vague/Ambiguous (FRE 403) | | | |
| | 95:15–95:25 | | | | | |
| | 96:1–98:2 | | | | | |
| | 98:3–100:2 | | | | | |
| | 100:3–100:14 | | | | | |
| | 100:15–101:7 | | | | | |
| | 103:11–106:3 | 105:15–106:3 | Foundation (FRE 602) Leading (FRE 611) Compound (FRE 403, 611) Vague/Ambiguous (FRE 403) | | | |
| | 106:4–107:17 | 106:4–107:17 | Leading (FRE 611) Vague/Ambiguous (FRE 403) Relevance (FRE 402) | | | |
| | 109:20–110:24 | | | | | |
| | 110:25–112:7 | 110:25–111:23 | Leading (FRE 611) Compound (FRE 403, 611) Vague/Ambiguous (FRE 403) | | | |
| | 113:10–113:20 | | | | | |
| | 113:21–114:7 | | | | | |
| | 115:20–117:4 | | | | | |
| | 117:5–117:23 | | | | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Earnie Parten (cont.) | 117:24–119:8 | 118:20–118:24 | Leading (FRE 611) Vague/Ambiguous (FRE 403) | | | |
| | 120:12–121:15 | | | | | |
| | 121:25–123:11 | | | | | |
| | 123:12–124:14 | | | | | |
| | 124:18–125:18 | | | | | |
| | 129:4–129:13 | | | | | |
| | 130:4–130:11 | | | | | |
| | 130:23–131:8 | | | | | |
| | 131:9–132:6 | | | | | |
| | 132:7–133:13 | | | | | |
| | 133:14–134:19 | | | | | |
| | 134:20–136:5 | | | | | |
| | 136:6–138:4 | 136:6–138:4 | Foundation (FRE 602) Leading (FRE 611) Compound (FRE 403, 611) Vague/Ambiguous (FRE 403) Relevance (402) | | | |
| | 138:8–139:19 | | | | | |
| | 140:7–141:9 | | | | | |
| | 145:25–146:25 | | | | | |
| | 148:11–149:15 | | | | | |
| Gregory Rose (30(b)(6)) | 5:21–5:22 | | | 27:24–28:5 | | |
| | 7:6–9:16 | | | 38:7–38:15 | | |
| | 10:16–12:4 | | | 51:3–51:5 | | |
| | 13:16–14:3 | | | 51:8–51:11 | | |

31

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Gregory Rose (30(b)(6)) (cont.) | 15:4–17:22 | 15:9–15:12 | Leading (FRE 611) Vague/Ambiguous (FRE 403) | 59:3–59:6 | 59:3–59:6 | Scope |
| | 17:23–24:6 | | | 59:7–59:18 | 59:7–59:18 | Scope |
| | 24:14–26:6 | | | 63:11–63:17 | | |
| | 26:16–27:23 | 27:7–27:23 | Foundation (FRE 602) | 65:19–66:12 | 65:19–66:12 | Scope |
| | 28:6–28:23 | | | 71:24–72:4 | 71:24–72:4 | Scope |
| | 29:7–30:2 | | | | 72:3–72:4 | Leading |
| | 30:17–33:16 | 31:17–31:25 | Foundation (FRE 602) | 72:6–72:6 | 72:5–72:6 | Scope Leading |
| | | 33:3–33:10 | Foundation (FRE 602) | 72:8–72:10 | 72:7–72:10 | Scope |
| | 34:15–35:2 | | | 72:18–73:5 | 72:18–73:5 | Scope |
| | 38:1–38:6 | | | 98:21–99:7 | | |
| | 38:22–39:20 | | | 99:8–99:10 | | |
| | 40:2–40:4 | | | 99:14–99:15 | | |
| | 40:22–42:20 | | | 101:12–102:3 | 101:12–102:3 | Scope |
| | 42:21–43:25 | | | 109:15–109:19 | | |
| | 45:4–47:22 | | | 118:24–119:5 | | |
| | 48:19–49:19 | | | 119:7–119:8 | | |
| | 50:4–51:2 | | | 122:8–123:7 | | |
| | 51:18–52:7 | | | 123:8–123:21 | 123:8–123:21 | Scope |
| | 52:18–56:17 | | | | | |
| | 61:8–61:18 | | | | | |
| | 62:3–62:19 | | | | | |
| | 62:21–63:10 | | | | | |
| | 80:17–84:7 | | | | | |
| | 96:10–97:14 | | | | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Gregory Rose (30(b)(6)) (cont.) | 98:11–98:20 | | | | | |
| | 100:23–101:11 | | | | | |
| | 103:5–106:17 | 103:5–104:4 | Foundation (FRE 602) Relevance (FRE 402) | | | |
| | | 105:19–106:2 | Foundation (FRE 602) | | | |
| | 106:19–109:14 | | | | | |
| | 110:11–112:25 | | | | | |
| | 117:14–118:12 | | | | | |
| | 119:10–120:18 | | | | | |
| | 121:11–123:7 | | | | | |
| | 124:14–125:4 | | | | | |
| | 126:22–127:11 | | | | | |
| | 127:20–130:6 | 127:20–127:25 | Leading (FRE 611) Compound (FRE 403, 611) | | | |
| | | 129:17–129:22 | Foundation (FRE 602) Vague/Ambiguous (FRE 403) | | | |
| Paul Staver | 7:3–7:5 | | | | | |
| | 8:13–10:15 | | | | | |
| | 13:2–13:7 | | | | | |
| | 13:8–13:18 | | | | | |
| | 14:2–14:5 | | | | | |
| | 15:4–16:21 | | | | | |
| | 26:2–26:24 | | | | | |
| | 38:11–39:15 | | | | | |
| | 39:18–40:10 | | | | | |
| | 45:4–46:23 | | | | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Paul Staver (cont.) | 52:21–57:13 | | | | | |
| | 80:11–80:24 | | | | | |
| | 81:7–81:16 | | | | | |
| | 82:7–84:3 | | | | | |
| | 107:12–109:13 | | | | | |
| | 138:4–139:24 | | | | | |
| | 139:25–140:4 | | | | | |
| | 147:18–150:15 | | | | | |
| | 151:8–152:10 | | | | | |
| | 165:2–165:6 | | | | | |
| | 171:25–172:21 | | | | | |
| | 177:11–179:2 | | | | | |
| | 186:15–187:3 | | | | | |
| | 210:10–210:19 | | | | | |
| | 216:6–217:18 | | | | | |
| | 269:24–270:7 | | | | | |
| | 280:9–280:18 | | | | | |
| | 281:9–282:1 | | | | | |
| | 283:12–285:18 | | | | | |
| | 286:15–288:12 | | | | | |
| | 289:4–290:11 | | | | | |
| | 290:12–292:10 | | | | | |
| | 293:23–293:25 | | | | | |
| Mike Tift | 5:14–5:17 | | | | | |
| | 7:22–7:24 | | | | | |
| | 10:2–10:20 | | | | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Mike Tift (cont.) | 11:3–11:25 | | | | | |
| | 12:20–14:11 | | | | | |
| | 17:21–18:12 | | | | | |
| | 19:12–19:17 | | | | | |
| | 24:5–24:21 | | | | | |
| | 28:12–28:23 | | | | | |
| | 29:3–29:12 | | | | | |
| | 30:15–30:21 | | | | | |
| | 31:6–31:15 | | | | | |
| | 32:17–33:15 | | | | | |
| | 33:16–34:13 | | | | | |
| | 34:17–35:24 | | | | | |
| | 35:25–36:19 | | | | | |
| | 37:8–37:22 | | | | | |
| | 47:4–48:11 | | | | | |
| | 49:23–50:8 | | | | | |
| | 55:21–56:8 | | | | | |
| | 56:16–57:9 | | | | | |
| | 59:2–59:16 | | | | | |
| | 77:19–78:16 | | | | | |
| | 78:17–79:5 | | | | | |
| | 79:6–79:24 | | | | | |
| | 79:25–80:17 | | | | | |
| | 81:11–84:11 | | | | | |
| | 85:9–85:13 | | | | | |
| | 87:6–91:15 | | | | | |

35

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Mike Tift (cont.) | 93:10–93:23 | | | | | |
| | 93:24–94:2 | | | | | |
| | 94:3–94:10 | | | | | |
| | 94:11–94:12 | | | | | |
| | 94:13–95:10 | | | | | |
| | 95:11–95:17 | | | | | |
| | 95:18–95:23 | | | | | |
| | 95:24–96:1 | | | | | |
| | 96:7–96:16 | | | | | |
| | 97:2–97:23 | | | | | |
| | 97:24–99:4 | | | | | |
| | 98:7–98:15 | | | | | |
| | 99:5–99:15 | | | | | |
| | 99:18–99:25 | | | | | |
| | 100:2–100:20 | | | | | |
| | 101:12–102:1 | | | | | |
| | 102:6–102:19 | | | | | |
| | 105:8–106:9 | | | | | |
| | 106:10–107:4 | | | | | |
| | 107:5–108:14 | | | | | |
| | 117:1–117:19 | | | | | |
| | 132:8–132:24 | | | | | |
| | 137:5–137:20 | | | | | |
| | 137:21–139:4 | | | | | |
| | 140:3–140:24 | | | | | |
| | 156:16–157:20 | | | | | |

| Witness | Defendant Designations | FTC Objections | | FTC Counter-Designations | Defendant Objections to Counter-Designations | |
|---|---|---|---|---|---|---|
| | Lines | Lines | Basis | Lines | Lines | Basis |
| Mike Tift (cont.) | 158:1–159:3 | | | | | |
| | 164:23–165:21 | | | | | |
| | 178:15–178:20 | | | | | |
| | 182:15–183:7 | | | | | |
| | 185:22–187:8 | | | | | |
| | 188:21–189:8 | | | | | |
| | 189:9–189:23 | | | | | |
| | 195:14–195:23 | | | | | |
| | 204:14–205:3 | | | | | |
| | 205:4–205:16 | | | | | |
| | 205:17–205:24 | | | | | |
| | 218:23–219:13 | | | | | |
| | 221:22–222:1 | | | | | |
| | 222:11–222:19 | | | | | |
| | 227:3–227:18 | | | | | |
| | 228:6–228:23 | | | | | |
| | 230:15–231:5 | | | | | |
| | 236:22–237:11 | | | | | |
| | 237:21–238:8 | | | | | |
| | 238:9–238:14 | | | | | |
| | 247:12–248:1 | | | | | |
| | 259:25–260:18 | | | | | |
| | 260:19–261:7 | | | | | |
| | 261:13–262:6 | | | | | |
| | 262:7–263:19 | | | | | |
| | 264:5–264:8 | | | | | |

# Attachment 2-P

# FTC's Exhibit List

# (Redacted)

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX0001 | | 8/22/2025 | PX0001-001 | PX0001-008 |
| PX0002-PX0003 | | | | |
| PX0004 | | 8/22/2025 | PX0004-001 | PX0004-005 |
| PX0005-PX0008 | | | | |
| PX0009 | | 6/19/2025 | PX0009-001 | PX0009-013 |
| PX0010 | | 00/00/0000 | PX0010-001 | PX0010-001 |
| PX0011-PX0014 | | | | |
| PX0015 | | 11/14/2025 | PX0015-001 | PX0015-133 |
| PX0016-PX0017 | | | | |
| PX0018 | | 11/5/2025 | PX0018-001 | PX0018-062 |
| PX0019-PX0020 | | | | |
| PX0021 | | 6/2/2025 | PX0021-001 | PX0021-005 |
| PX0022-PX0026 | | | | |
| PX0027 | | 9/17/2025 | FTC-PROD-00002404 | FTC-PROD-00002405 |
| PX0028-PX0037 | | | | |
| PX0038 | | 6/9/2025 | PX0038-001 | PX0038-017 |
| PX0039-PX0043 | | | | |
| PX0044 | | 7/30/2025 | FTC-PROD-00001283 | FTC-PROD-00001284 |
| PX0045 | | 11/14/2025 | PX0045-001 | PX0045-007 |

Federal Trade Commission v. Henkel AG Co. KGaA, et al.
PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX0046-PX0403 | INTENTIONALLY NOT USED | | | |
| PX0404 | Webpage: Loctite "Polyurethane sealant: Heavy duty answers, for heavy duty jobs" | 9/4/2025 | PX0404-001 | PX0404-005 |
| PX0405 | INTENTIONALLY NOT USED | | | |
| PX0406 | Webpage: Loctite "Beyond the Brand: Loctite" | 10/15/2025 | PX0406-001 | PX0406-007 |
| PX0407-PX0439 | INTENTIONALLY NOT USED | | | |
| PX0440 | Webpage: Loctite "PL Premium" | 1/2/2026 | PX0440-001 | PX0440-006 |
| PX0441-PX0474 | INTENTIONALLY NOT USED | | | |
| PX0475 | Webpage: Rapid Set "Fast Anchoring & Repair Adhesive" | 3/22/2026 | PX0475-001 | PX0475-002 |
| PX0476-PX0489 | INTENTIONALLY NOT USED | | | |
| PX0490 | Webpage: Henkel "Corporate Governance at Henkel AG & Co. KGaA" | 5/1/2024 | PX0490-001 | PX0490-018 |
| PX0491 | Webpage: American Industrial Partners "American Industrial Partners Completes Acquisition of PPG's U.S. and Canadian Architectural Coatings Business" | 12/2/2024 | PX0491-001 | PX0491-005 |
| PX0492 | Webpage: American Industrial Partners "American Industrial Partners to Acquire PPG's Architectural Coatings Business in The United States and Canada" | 10/17/2024 | PX0492-001 | PX0492-006 |
| PX0493-PX0499 | INTENTIONALLY NOT USED | | | |
| PX0500 | Webpage: PPG Liquid Nails "Technical Data Sheet, Liquid Nails LN-704 Projects Interior Construction Adhesive" | 4/1/2026 | PX0500-001 | PX0500-002 |
| PX0501 | Webpage: PPG Liquid Nails "Technical Data Sheet, Liquid Nails LN-601 Projects Interior Construction Adhesive" | 4/1/2026 | PX0501-001 | PX0501-002 |
| PX0502 | Webpage: PPG Liquid Nails "Technical Data Sheet, Liquid Nails LN-907 Extreme Heavy Duty Interior/Exterior Construction Adhesive" | 4/1/2026 | PX0502-001 | PX0502-002 |
| PX0503 | Webpage: PPG Liquid Nails "Technical Data Sheet, Liquid Nails LN-1000 Flex 5x Interior/Exterior Construction Adhesive" | 4/1/2026 | PX0503-001 | PX0503-002 |
| PX0504 | Webpage: PPG Liquid Nails "Technical Data Sheet, Liquid Nails LN-3000, Fuze*It Max Interior/Exterior All-Purpose Adhesive" | 4/1/2026 | PX0504-001 | PX0504-002 |
| PX0505 | Webpage: Loctite "Technical Data Sheet, PL® Premium Fast Grab Construction Adhesive" | 4/1/2026 | PX0505-001 | PX0505-004 |
| PX0506 | Webpage: Loctite "Technical Data Sheet, Power Grab Ultimate Construction Adhesive" | 4/1/2026 | PX0506-001 | PX0506-004 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX0507 | Webpage: Loctite "Technical Data Sheet, PL 300 Foamboard Construction Adhesive" | 4/1/2026 | PX0507-001 | PX0507-003 |
| PX0508 | Webpage: Loctite "Technical Data Sheet, PL MAX Mirror, Marble & Granite Construction Adhesive" | 4/1/2026 | PX0508-001 | PX0508-004 |
| PX0509 | Webpage: Loctite "Technical Data Sheet, PL 200 Projects Construction Adhesive" | 4/1/2026 | PX0509-001 | PX0509-003 |
| PX0510-PX0518 | INTENTIONALLY NOT USED | | | |
| PX0519 | Webpage: 2025 Henkel Annual Report | 3/11/2026 | PX0519-001 | PX0519-490 |
| PX0520 | Webpage: American Industrial Partners "The Pittsburgh Paints Company" | 5/19/2026 | PX0520-001 | PX0520-004 |
| PX0521-PX0999 | INTENTIONALLY NOT USED | | | |
| PX1000 | | 5/21/2024 | PX1000-001 | PX1000-009 |
| PX1001 | | 6/18/2024 | PX1001-001 | PX1001-019 |
| PX1002 | | | | |
| PX1003 | | 1/10/2025 | PX1003-001 | PX1003-005 |
| PX1004 | | 2/18/2025 | PX1004-001 | PX1004-036 |
| PX1005 | | 3/7/2025 | PX1005-001 | PX1005-044 |
| PX1006 | | | | |
| PX1007 | | 08/00/2024 | HNKL-FTC-00001020 | HNKL-FTC-00001207 |
| PX1008-PX1013 | | | | |
| PX1014 | | 03/00/2024 | PX1014-001 | PX1014-084 |
| PX1015 | | 05/00/2024 | PX1015-001 | PX1015-143 |
| PX1016 | | 6/1/2024 | HNKL-FTC-100017316 | HNKL-FTC-100017317 |
| PX1017-PX1020 | | | | |
| PX1021 | | 3/10/2021 | HNKL-FTC-100182796 | HNKL-FTC-100182912 |

Federal Trade Commission v. Henkel AG Co. KGaA, et al.
PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1022 | | | | |
| PX1023 | | 08/00/2025 | HNKL-FTC-100680840 | HNKL-FTC-100680927 |
| PX1024 | | 6/14/2024 | HNKL-FTC-100471163 | HNKL-FTC-100471164 |
| PX1025 | | 9/18/2023 | HNKL-FTC-100580596 | HNKL-FTC-100580599 |
| PX1026 | | | | |
| PX1027 | | 5/2/2025 | HNKL-FTC-100476005 | HNKL-FTC-100476007 |
| PX1028 | | | | |
| PX1029 | | 3/8/2024 | HNKL-FTC-100446230 | HNKL-FTC-100446253 |
| PX1030 | | 3/7/2024 | HNKL-FTC-100273408 | HNKL-FTC-100273415 |
| PX1031 | | 4/3/2025 | HNKL-FTC-100220600 | HNKL-FTC-100220614 |
| PX1032 | | | | |
| PX1033 | | 11/3/2023 | HNKL-FTC-100328662 | HNKL-FTC-100328689 |
| PX1034-PX1038 | | | | |
| PX1039 | | 5/22/2024 | HNKL-FTC-100159208 | HNKL-FTC-100159210 |
| PX1040 | | 10/25/2023 | HNKL-FTC-100102832 | HNKL-FTC-100102883 |
| PX1041-PX1044 | | | | |
| PX1045 | | 6/21/2024 | HNKL-FTC-100159741 | HNKL-FTC-100159746 |
| PX1046 | | 4/25/2024 | HNKL-FTC-100161052 | HNKL-FTC-100161060 |

Federal Trade Commission v. Henkel AG Co. KGaA, et al.

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1047-PX1055 | | | | |
| PX1056 | | 1/30/2025 | HNKL-FTC-100380665 | HNKL-FTC-100380667 |
| PX1057-PX1058 | | | | |
| PX1059 | | 3/25/2025 | HNKL-FTC-100381137 | HNKL-FTC-100381140 |
| PX1060-PX1061 | | | | |
| PX1062 | | 5/20/2025 | HNKL-FTC-100446447 | HNKL-FTC-100446475 |
| PX1063-PX1065 | | | | |
| PX1066 | | 6/17/2025 | HNKL-FTC-100576527 | HNKL-FTC-100576540 |
| PX1067 | | 6/20/2024 | HNKL-FTC-100577197 | HNKL-FTC-100577203 |
| PX1068 | | 00/00/0000 | HNKL-FTC-100581775 | HNKL-FTC-100581778 |
| PX1069 | | | | |
| PX1070 | | 3/6/2024 | HNKL-FTC-100584260 | HNKL-FTC-100584262 |
| PX1071 | | 12/19/2023 | HNKL-FTC-100584303 | HNKL-FTC-100584307 |
| PX1072-PX1073 | | | | |
| PX1074 | | 5/17/2024 | HNKL-FTC-100633026 | HNKL-FTC-100633046 |
| PX1075 | | 7/23/2024 | HNKL-FTC-101051847 | HNKL-FTC-101051849 |
| PX1076 | | 7/10/2025 | HNKL-FTC-101051870 | HNKL-FTC-101051871 |
| PX1077-PX1081 | | | | |
| PX1082 | | 4/28/2023 | HNKL-FTC-101064063 | HNKL-FTC-101064066 |
| PX1083-PX1084 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1085 | | 4/28/2025 | HNKL-FTC-100850742 | HNKL-FTC-100850897 |
| PX1086 | | | | |
| PX1087 | | 6/4/2025 | HNKL-FTC-100851960 | HNKL-FTC-100851960 |
| PX1088 | | 8/14/2025 | HNKL-FTC-100853066 | HNKL-FTC-100853067 |
| PX1089 | | 7/3/2024 | HNKL-FTC-100860856 | HNKL-FTC-100861011 |
| PX1090 | | 7/31/2025 | HNKL-FTC-100917542 | HNKL-FTC-100917543 |
| PX1091-PX1093 | | | | |
| PX1094 | | 3/31/2023 | HNKL-FTC-101075170 | HNKL-FTC-101075186 |
| PX1095 | | 5/5/2025 | HNKL-FTC-101075481 | HNKL-FTC-101075486 |
| PX1096 | | 7/8/2025 | HNKL-FTC-101075518 | HNKL-FTC-101075520 |
| PX1097 | | 7/7/2025 | HNKL-FTC-101075729 | HNKL-FTC-101075732 |
| PX1098 | | 00/00/2023 | HNKL-FTC-100002726 | HNKL-FTC-100002738 |
| PX1099 | | 00/00/0000 | HNKL-FTC-100002850 | HNKL-FTC-100002852 |
| PX1100 | | 10/10/2024 | HNKL-FTC-100002926 | HNKL-FTC-100002944 |
| PX1101 | | 00/00/0000 | HNKL-FTC-100003116 | HNKL-FTC-100003123 |
| PX1102-PX1104 | | | | |
| PX1105 | | 4/30/2024 | HNKL-FTC-100026377 | HNKL-FTC-100026378 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1106 | | 8/20/2025 | HNKL-FTC-100851672 | HNKL-FTC-100851679 |
| PX1107 | | | | |
| PX1108 | | 10/2/2024 | HNKL-FTC-100063163 | HNKL-FTC-100063191 |
| PX1109 | | 10/4/2022 | HNKL-FTC-100100140 | HNKL-FTC-100100247 |
| PX1110 | | 12/15/2023 | HNKL-FTC-100100270 | HNKL-FTC-100100273 |
| PX1111-PX1112 | | | | |
| PX1113 | | 9/24/2024 | HNKL-FTC-100103722 | HNKL-FTC-100103727 |
| PX1114-PX1118 | | | | |
| PX1119 | | 4/16/2025 | HNKL-FTC-100011274 | HNKL-FTC-100011276 |
| PX1120 | | 4/24/2024 | HNKL-FTC-100027956 | HNKL-FTC-100027957 |
| PX1121 | | 10/11/2023 | HNKL-FTC-100446159 | HNKL-FTC-100446161 |
| PX1122-PX1126 | | | | |
| PX1127 | | 6/13/2025 | HNKL-FTC-100439828 | HNKL-FTC-100439835 |
| PX1128 | | 7/9/2025 | HNKL-FTC-100632680 | HNKL-FTC-100632680 |
| PX1129 | | 6/14/2024 | HNKL-FTC-100446377 | HNKL-FTC-100446385 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1130 | | 6/21/2024 | HNKL-FTC-100717006 | HNKL-FTC-100717007 |
| PX1131-PX1136 | | | | |
| PX1137 | | 4/14/2025 | HNKL-FTC-100445756 | HNKL-FTC-100445757 |
| PX1138-PX1140 | | | | |
| PX1141 | | 8/27/2023 | HNKL-FTC-101053441 | HNKL-FTC-101053450 |
| PX1142 | | 3/1/2024 | HNKL-FTC-100091957 | HNKL-FTC-100091957 |
| PX1143 | | 3/6/2024 | HNKL-FTC-100086144 | HNKL-FTC-100086146 |
| PX1144-PX1148 | | | | |
| PX1149 | | 10/23/2024 | HNKL-FTC-100447083 | HNKL-FTC-100447094 |
| PX1150-PX1161 | | | | |
| PX1162 | | 9/7/2023 | HNKL-FTC-100026020 | HNKL-FTC-100026029 |
| PX1163 | | | | |
| PX1164 | | 7/13/2025 | HNKL-FTC-100444986 | HNKL-FTC-100444988 |
| PX1165 | | 5/29/2025 | HNKL-FTC-100446750 | HNKL-FTC-100446756 |
| PX1166 | | | | |
| PX1167 | | 00/00/2025 | HNKL-FTC-100444992 | HNKL-FTC-100444994 |
| PX1168-PX1169 | | | | |
| PX1170 | | 9/10/2025 | HNKL-FTC-100967637 | HNKL-FTC-100967646 |
| PX1171-PX1173 | | | | |
| PX1174 | | 8/8/2025 | HNKL-FTC-100289571 | HNKL-FTC-100289617 |
| PX1175-PX1176 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1177 | | 2/7/2025 | HNKL-FTC-100446216 | HNKL-FTC-100446221 |
| PX1178-PX1187 | | | | |
| PX1188 | | 3/11/2024 | HNKL-FTC-100489984 | HNKL-FTC-100489988 |
| PX1189 | | 2/18/2025 | HNKL-FTC-100004838 | HNKL-FTC-100004840 |
| PX1190 | | 3/6/2024 | HNKL-FTC-100017124 | HNKL-FTC-100017127 |
| PX1191-PX1192 | | | | |
| PX1193 | | 1/10/2024 | HNKL-FTC-100017346 | HNKL-FTC-100017347 |
| PX1194 | | 2/25/2025 | HNKL-FTC-100005111 | HNKL-FTC-100005123 |
| PX1195-PX1198 | | | | |
| PX1199 | | 10/4/2023 | HNKL-FTC-100190480 | HNKL-FTC-100190515 |
| PX1200 | | 8/1/2025 | HNKL-FTC-100967611 | HNKL-FTC-100967612 |
| PX1201 | | 6/17/2025 | HNKL-FTC-100046986 | HNKL-FTC-100046991 |
| PX1202 | | 7/7/2025 | HNKL-FTC-100230426 | HNKL-FTC-100230432 |
| PX1203-PX1205 | | | | |
| PX1206 | | 6/26/2025 | HNKL-FTC-100602414 | HNKL-FTC-100602424 |
| PX1207 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1208 | | 6/18/2025 | HNKL-FTC-100602620 | HNKL-FTC-100602626 |
| PX1209 | | 4/4/2023 | HNKL-FTC-100191003 | HNKL-FTC-100191009 |
| PX1210 | | 4/4/2023 | HNKL-FTC-100715561 | HNKL-FTC-100715567 |
| PX1211-PX1215 | | | | |
| PX1216 | | 6/7/2023 | HNKL-FTC-100192856 | HNKL-FTC-100192867 |
| PX1217 | | | | |
| PX1218 | | 2/7/2024 | HNKL-FTC-100632762 | HNKL-FTC-100632770 |
| PX1219 | | 2/2/2024 | HNKL-FTC-100709648 | HNKL-FTC-100709650 |
| PX1220 | | 9/18/2024 | HNKL-FTC-100017284 | HNKL-FTC-100017285 |
| PX1221 | | 2/12/2025 | HNKL-FTC-100721695 | HNKL-FTC-100721704 |
| PX1222 | | 9/10/2025 | HNKL-FTC-101034374 | HNKL-FTC-101034378 |
| PX1223 | | 2/14/2025 | HNKL-FTC-100721228 | HNKL-FTC-100721241 |
| PX1224-PX1228 | | | | |
| PX1229 | | 5/11/2024 | HNKL-FTC-100289471 | HNKL-FTC-100289474 |
| PX1230 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1231 | | 8/1/2025 | HNKL-FTC-100443021 | HNKL-FTC-100443022 |
| PX1232 | | | | |
| PX1233 | | 4/14/2025 | HNKL-FTC-100069387 | HNKL-FTC-100069389 |
| PX1234 | | 11/27/2023 | HNKL-FTC-100633505 | HNKL-FTC-100633526 |
| PX1235 | | 8/5/2025 | HNKL-FTC-100277682 | HNKL-FTC-100277705 |
| PX1236 | | 3/12/2025 | HNKL-FTC-100721712 | HNKL-FTC-100721721 |
| PX1237 | | | | |
| PX1238 | | 7/10/2025 | HNKL-FTC-100026212 | HNKL-FTC-100026225 |
| PX1239 | | 7/31/2025 | HNKL-FTC-100036283 | HNKL-FTC-100036285 |
| PX1240 | | 9/2/2024 | HNKL-FTC-100007423 | HNKL-FTC-100007424 |
| PX1241-PX1242 | | | | |
| PX1243 | | 7/2/2025 | HNKL-FTC-100599638 | HNKL-FTC-100599728 |
| PX1244-PX1246 | | | | |
| PX1247 | | 3/11/2024 | HNKL-FTC-100476067 | HNKL-FTC-100476073 |
| PX1248 | | | | |
| PX1249 | | 9/6/2023 | HNKL-FTC-100969607 | HNKL-FTC-100969652 |

Federal Trade Commission v. Henkel AG Co. KGaA, et al.
PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1250 | | 7/29/2024 | HNKL-FTC-100472162 | HNKL-FTC-100472349 |
| PX1251 | | | | |
| PX1252 | | 6/18/2025 | HNKL-FTC-100008108 | HNKL-FTC-100008116 |
| PX1253 | | | | |
| PX1254 | | 3/1/2024 | HNKL-FTC-100014629 | HNKL-FTC-100014629 |
| PX1255 | | | | |
| PX1256 | | 5/13/2023 | HNKL-FTC-100054066 | HNKL-FTC-100054080 |
| PX1257-PX1259 | | | | |
| PX1260 | | 8/11/2025 | HNKL-FTC-100594044 | HNKL-FTC-100594077 |
| PX1261 | | | | |
| PX1262 | | 8/28/2023 | HNKL-FTC-100086061 | HNKL-FTC-100086110 |
| PX1263 | | 8/28/2023 | HNKL-FTC-100086043 | HNKL-FTC-100086060 |
| PX1264 | | 8/24/2023 | HNKL-FTC-100094788 | HNKL-FTC-100094798 |
| PX1265 | | 1/5/2023 | HNKL-FTC-100110314 | HNKL-FTC-100110383 |
| PX1266-PX1268 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1269 | | 6/27/2024 | HNKL-FTC-100159766 | HNKL-FTC-100159767 |
| PX1270 | | 5/14/2023 | HNKL-FTC-100182180 | HNKL-FTC-100182197 |
| PX1271 | | 3/1/2024 | HNKL-FTC-100290637 | HNKL-FTC-100290643 |
| PX1272-PX1273 | | | | |
| PX1274 | | 09/00/2023 | HNKL-FTC-100291397 | HNKL-FTC-100291403 |
| PX1275-PX1277 | | | | |
| PX1278 | | 7/8/2024 | HNKL-FTC-100295963 | HNKL-FTC-100295993 |
| PX1279-PX1280 | | | | |
| PX1281 | | 6/8/2023 | HNKL-FTC-100298379 | HNKL-FTC-100298379 |
| PX1282 | | 8/2/2023 | HNKL-FTC-100298467 | HNKL-FTC-100298468 |
| PX1283-PX1286 | | | | |
| PX1287 | | 11/6/2023 | HNKL-FTC-100306545 | HNKL-FTC-100306548 |
| PX1288-PX1291 | | | | |
| PX1292 | | 3/24/2025 | HNKL-FTC-100514517 | HNKL-FTC-100514555 |
| PX1293 | | | | |
| PX1294 | | 11/29/2023 | HNKL-FTC-100723046 | HNKL-FTC-100723048 |
| PX1295 | | 7/12/2023 | HNKL-FTC-100726460 | HNKL-FTC-100726580 |
| PX1296 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1297 | | 6/26/2024 | HNKL-FTC-100770316 | HNKL-FTC-100770318 |
| PX1298 | | 3/13/2024 | HNKL-FTC-100770908 | HNKL-FTC-100770919 |
| PX1299-PX1300 | | | | |
| PX1301 | | 8/26/2023 | HNKL-FTC-100085964 | HNKL-FTC-100086017 |
| PX1302 | | 4/16/2025 | HNKL-FTC-100012742 | HNKL-FTC-100012744 |
| PX1303-PX1312 | | | | |
| PX1313 | | 6/25/2024 | HNKL-FTC-700316797 | HNKL-FTC-700316807 |
| PX1314 | | 6/1/2024 | HNKL-FTC-500038492 | HNKL-FTC-500038539 |
| PX1315 | | 5/1/2023 | HNKL-FTC-500038287 | HNKL-FTC-500038319 |
| PX1316 | | 5/24/2023 | HNKL-FTC-500038338 | HNKL-FTC-500038399 |
| PX1317-PX1322 | | | | |
| PX1323 | | 9/25/2024 | HNKL-FTC-700005625 | HNKL-FTC-700005625 |
| PX1324 | | 4/14/2025 | HNKL-FTC-700006834 | HNKL-FTC-700006834 |
| PX1325 | | 2/26/2025 | HNKL-FTC-700008009 | HNKL-FTC-700008009 |
| PX1326 | | 3/6/2025 | HNKL-FTC-700008423 | HNKL-FTC-700008427 |
| PX1327-PX1329 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1330 | | 2/18/2025 | HNKL-FTC-700114793 | HNKL-FTC-700114879 |
| PX1331 | | 3/11/2025 | HNKL-FTC-700325171 | HNKL-FTC-700325173 |
| PX1332 | | 10/18/2024 | HNKL-FTC-100016662 | HNKL-FTC-100016666 |
| PX1333 | | 11/16/2023 | HNKL-FTC-100306703 | HNKL-FTC-100306704 |
| PX1334 | | 12/12/2023 | HNKL-FTC-100310748 | HNKL-FTC-100310763 |
| PX1335-PX1336 | | | | |
| PX1337 | | 6/7/2024 | HNKL-FTC-100028062 | HNKL-FTC-100028063 |
| PX1338-PX1339 | | | | |
| PX1340 | | 00/00/0000 | HNKL-FTC-100341041 | HNKL-FTC-100341043 |
| PX1341 | | 9/13/2023 | HNKL-FTC-100341309 | HNKL-FTC-100341316 |
| PX1342 | | 5/23/2025 | HNKL-FTC-100343234 | HNKL-FTC-100343242 |
| PX1343 | | 5/21/2025 | HNKL-FTC-100343447 | HNKL-FTC-100343461 |
| PX1344-PX1345 | | | | |
| PX1346 | | 02/00/2025 | HNKL-FTC-100341317 | HNKL-FTC-100341328 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1347 | | | | |
| PX1348 | | 9/27/2024 | HNKL-FTC-100777814 | HNKL-FTC-100777830 |
| PX1349 | | 00/00/0000 | HNKL-FTC-101073233 | HNKL-FTC-101073233 |
| PX1350 | | 9/7/2023 | HNKL-FTC-100337347 | HNKL-FTC-100337351 |
| PX1351 | | 1/24/2024 | HNKL-FTC-100337394 | HNKL-FTC-100337395 |
| PX1352 | | 1/24/2024 | HNKL-FTC-100337217 | HNKL-FTC-100337218 |
| PX1353-PX1354 | | | | |
| PX1355 | | 10/11/2024 | HNKL-FTC-100783840 | HNKL-FTC-100783860 |
| PX1356-PX1359 | | | | |
| PX1360 | | 12/2/2024 | HNKL-FTC-100337342 | HNKL-FTC-100337344 |
| PX1361-PX1362 | | | | |
| PX1363 | | 5/26/2023 | HNKL-FTC-100363563 | HNKL-FTC-100363565 |
| PX1364-PX1366 | | | | |
| PX1367 | | 11/22/2024 | HNKL-FTC-100339086 | HNKL-FTC-100339101 |
| PX1368 | | 3/31/2025 | HNKL-FTC-100247304 | HNKL-FTC-100247305 |
| PX1369 | | 7/24/2025 | HNKL-FTC-100336690 | HNKL-FTC-100336690 |
| PX1370 | | 5/28/2025 | HNKL-FTC-100343969 | HNKL-FTC-100343971 |
| PX1371 | | 10/19/2023 | HNKL-FTC-100355920 | HNKL-FTC-100356019 |
| PX1372 | | 6/22/2023 | HNKL-FTC-100363528 | HNKL-FTC-100363528 |
| PX1373-PX1375 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1376 | | 2/17/2023 | HNKL-FTC-100521666 | HNKL-FTC-100521669 |
| PX1377 | | 10/2/2025 | HNKL-FTC-100337551 | HNKL-FTC-100337568 |
| PX1378 | | | | |
| PX1379 | | 05/00/2024 | HNKL-FTC-100291470 | HNKL-FTC-100291479 |
| PX1380 | | 4/26/2023 | HNKL-FTC-100307701 | HNKL-FTC-100307702 |
| PX1381 | | 00/00/0000 | HNKL-FTC-101039096 | HNKL-FTC-101039118 |
| PX1382-PX1386 | | | | |
| PX1387 | | 6/20/2025 | HNKL-FTC-100511441 | HNKL-FTC-100511442 |
| PX1388 | | 00/00/0000 | HNKL-FTC-100793620 | HNKL-FTC-100793702 |
| PX1389 | | 4/24/2025 | HNKL-FTC-100794539 | HNKL-FTC-100794578 |
| PX1390 | | 1/00/2023 | HNKL-FTC-100797102 | HNKL-FTC-100797116 |
| PX1391-PX1392 | | | | |
| PX1393 | | 7/15/2023 | HNKL-FTC-100164197 | HNKL-FTC-100164239 |
| PX1394 | | 4/20/2023 | HNKL-FTC-100362781 | HNKL-FTC-100362783 |
| PX1395 | | 5/20/2025 | HNKL-FTC-100333514 | HNKL-FTC-100333514 |
| PX1396 | | 3/29/2023 | HNKL-FTC-101074962 | HNKL-FTC-101074976 |
| PX1397 | | 6/23/2024 | HNKL-FTC-100640946 | HNKL-FTC-100640952 |
| PX1398 | | 6/18/2025 | HNKL-FTC-101091838 | HNKL-FTC-101091847 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1399 | | 2/26/2025 | HNKL-FTC-700329037 | HNKL-FTC-700329093 |
| PX1400 | | 2/27/2025 | HNKL-FTC-700329184 | HNKL-FTC-700329356 |
| PX1401 | | 3/6/2025 | HNKL-FTC-700329362 | HNKL-FTC-700329365 |
| PX1402 | | 4/4/2025 | HNKL-FTC-700325161 | HNKL-FTC-700325163 |
| PX1403 | | 3/7/2024 | HNKL-FTC-700112338 | HNKL-FTC-700112396 |
| PX1404-PX1407 | | | | |
| PX1408 | | 11/11/2024 | HNKL-FTC-700117536 | HNKL-FTC-700117536 |
| PX1409-PX1413 | | | | |
| PX1414 | | 6/5/2025 | HNKL-FTC-100055382 | HNKL-FTC-100055383 |
| PX1415 | | 5/6/2019 | HNKL-FTC-100485282 | HNKL-FTC-100485306 |
| PX1416 | | 5/21/2024 | FTC-Henkel-00000181 | FTC-Henkel-00000189 |
| PX1417 | | 6/18/2024 | FTC-Henkel-00000190 | FTC-Henkel-00000208 |
| PX1418 | | 1/17/2025 | FTC-Henkel-00000241 | FTC-Henkel-00000258 |
| PX1419 | | 3/7/2025 | FTC-Henkel-00000296 | FTC-Henkel-00000339 |
| PX1420 | | 05/00/2025 | FTC-Henkel-00000340 | FTC-Henkel-00000366 |
| PX1421-PX1422 | | | | |
| PX1423 | | 3/4/2025 | HNKL-FTC-100093698 | HNKL-FTC-100093698 |
| PX1424-PX1431 | | | | |

Federal Trade Commission v. Henkel AG Co. KGaA, et al.
PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1432 | | 2/18/2025 | HNKL-FTC-100004835 | HNKL-FTC-100004835 |
| PX1433 | | 8/25/2023 | HNKL-FTC-100057167 | HNKL-FTC-100057186 |
| PX1434-PX1438 | | | | |
| PX1439 | | 6/24/2024 | HNKL-FTC-700005640 | HNKL-FTC-700005641 |
| PX1440-PX1443 | | | | |
| PX1444 | | 9/9/2024 | HNKL-FTC-700033018 | HNKL-FTC-700033018 |
| PX1445 | | | | |
| PX1446 | | 12/10/2024 | HNKL-FTC-700033432 | HNKL-FTC-700033433 |
| PX1447-PX1456 | | | | |
| PX1457 | | 1/15/2025 | HNKL-FTC700588515 | HNKL-FTC700588557 |
| PX1458 | | 1/15/2025 | HNKL-FTC700604886 | HNKL-FTC700604906 |
| PX1459 | | | | |
| PX1460 | | 10/23/2023 | HNKL-FTC-100013966 | HNKL-FTC-100013968 |
| PX1461 | | 12/15/2023 | HNKL-FTC-100156266 | HNKL-FTC-100156268 |
| PX1462 | | 9/14/2023 | HNKL-FTC-100130582 | HNKL-FTC-100130588 |
| PX1463 | | 7/27/2023 | HNKL-FTC-100915350 | HNKL-FTC-100915468 |
| PX1464 | | | | |

Federal Trade Commission v. Henkel AG Co. KGaA, et al.
PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1465 | | 7/16/2025 | HNKL-FTC-100047460 | HNKL-FTC-100047489 |
| PX1466 | | 5/31/2023 | HNKL-FTC-100051308 | HNKL-FTC-100051311 |
| PX1467 | | 6/17/2025 | HNKL-FTC-100966868 | HNKL-FTC-100967073 |
| PX1468-PX1475 | | | | |
| PX1476 | | 6/17/2025 | HNKL-FTC-100720732 | HNKL-FTC-100720874 |
| PX1477-PX1479 | | | | |
| PX1480 | | 9/26/2025 | HNKL-FTC-100639496 | HNKL-FTC-100639529 |
| PX1481 | | 12/4/2023 | HNKL-FTC-100646600 | HNKL-FTC-100646630 |
| PX1482 | | 1/21/2025 | HNKL-FTC-100640527 | HNKL-FTC-100640531 |
| PX1483 | | 6/24/2024 | HNKL-FTC-100642656 | HNKL-FTC-100642817 |
| PX1484 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1485 | | 7/25/2025 | HNKL-FTC-100919248 | HNKL-FTC-100919395 |
| PX1486 | | 6/3/2025 | HNKL-FTC-101083310 | HNKL-FTC-101083313 |
| PX1487 | | 5/29/2025 | HNKL-FTC-101083306 | HNKL-FTC-101083309 |
| PX1488-PX1495 | | | | |
| PX1496 | | 8/10/2023 | HNKL-FTC-100007568 | HNKL-FTC-100007570 |
| PX1497-PX1498 | | | | |
| PX1499 | | 4/12/2023 | HNKL-FTC-100131661 | HNKL-FTC-100131733 |
| PX1500-PX1504 | | | | |
| PX1505 | | 6/18/2024 | HNKL-FTC-100159676 | HNKL-FTC-100159681 |
| PX1506-PX1514 | | | | |
| PX1515 | | 7/7/2025 | HNKL-FTC-100004908 | HNKL-FTC-100004914 |
| PX1516-PX1521 | | | | |
| PX1522 | | 6/18/2025 | HNKL-FTC-100321334 | HNKL-FTC-100321378 |
| PX1523 | | | | |
| PX1524 | | 5/9/2024 | HNKL-FTC-100165508 | HNKL-FTC-100165510 |
| PX1525 | | 7/3/2024 | HNKL-FTC-100166267 | HNKL-FTC-100166273 |
| PX1526-PX1530 | | | | |
| PX1531 | | 2/27/2025 | HNKL-FTC-100225658 | HNKL-FTC-100225659 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1532 | | 9/15/2025 | HNKL-FTC-100278291 | HNKL-FTC-100278292 |
| PX1533 | | 6/26/2025 | HNKL-FTC-100321206 | HNKL-FTC-100321220 |
| PX1534 | | 11/1/2024 | HNKL-FTC-100322355 | HNKL-FTC-100322356 |
| PX1535 | | 2/1/2025 | HNKL-FTC-100323087 | HNKL-FTC-100323088 |
| PX1536 | | 10/7/2024 | HNKL-FTC-100323193 | HNKL-FTC-100323248 |
| PX1537 | | 6/17/2024 | HNKL-FTC-100323771 | HNKL-FTC-100323772 |
| PX1538-PX1539 | | | | |
| PX1540 | | 1/26/2024 | HNKL-FTC-100471358 | HNKL-FTC-100471362 |
| PX1541-PX1543 | | | | |
| PX1544 | | 4/9/2024 | HNKL-FTC-100759399 | HNKL-FTC-100759403 |
| PX1545 | | 7/1/2024 | HNKL-FTC-100760197 | HNKL-FTC-100760202 |
| PX1546 | | 9/20/2024 | HNKL-FTC-101093656 | HNKL-FTC-101093665 |
| PX1547 | | | | |
| PX1548 | | 1/7/2026 | HNKL-LITFTC-100006104 | HNKL-LITFTC-100006108 |
| PX1549 | | 11/4/2025 | HNKL-LITFTC-100006132 | HNKL-LITFTC-100006134 |
| PX1550 | | | | |
| PX1551 | | 8/27/2023 | HNKL-FTC-700067659 | HNKL-FTC-700067677 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1552 | | 8/29/2023 | HNKL-FTC-100057234 | HNKL-FTC-100057282 |
| PX1553 | | 11/13/2023 | HNKL-FTC-700074664 | HNKL-FTC-700074724 |
| PX1554 | | 2/26/2024 | HNKL-FTC-100091938 | HNKL-FTC-100091938 |
| PX1555 | | 3/7/2024 | HNKL-FTC-100091958 | HNKL-FTC-100091960 |
| PX1556 | | 8/3/2024 | HNKL-FTC-700194579 | HNKL-FTC-700194582 |
| PX1557 | | 4/17/2024 | HNKL-FTC-100091538 | HNKL-FTC-100091542 |
| PX1558 | | 5/8/2024 | HNKL-FTC-100091231 | HNKL-FTC-100091234 |
| PX1559 | | 5/13/2024 | HNKL-FTC-100090848 | HNKL-FTC-100090863 |
| PX1560 | | 5/20/2024 | HNKL-FTC-100015998 | HNKL-FTC-100015999 |
| PX1561 | | 6/21/2024 | HNKL-FTC-700000541 | HNKL-FTC-700000542 |
| PX1562 | | 8/28/2024 | HNKL-FTC-700001405 | HNKL-FTC-700001405 |
| PX1563 | | 9/9/2024 | HNKL-FTC-700067286 | HNKL-FTC-700067338 |
| PX1564 | | 12/9/2024 | HNKL-FTC-700620867 | HNKL-FTC-700620870 |
| PX1565-PX1566 | | | | |

Federal Trade Commission v. Henkel AG Co. KGaA, et al.
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1567 | | 11/22/2024 | HNKL-FTC-700620871 | HNKL-FTC-700620872 |
| PX1568 | | 7/12/2024 | HNKL-FTC-700295594 | HNKL-FTC-700295595 |
| PX1569 | | 10/12/2024 | HNKL-FTC-700014605 | HNKL-FTC-700014606 |
| PX1570 | | 1/3/2025 | HNKL-FTC-100009850 | HNKL-FTC-100009850 |
| PX1571 | | 6/1/2025 | HNKL-FTC-700001513 | HNKL-FTC-700001513 |
| PX1572 | | | | |
| PX1573 | | 1/10/2025 | HNKL-FTC-100007917 | HNKL-FTC-100007920 |
| PX1574 | | | | |
| PX1575 | | 2/13/2025 | HNKL-FTC-100009300 | HNKL-FTC-100009336 |
| PX1576 | | 2/22/2025 | HNKL-FTC-100005004 | HNKL-FTC-100005008 |
| PX1577 | | 2/27/2025 | HNKL-FTC-100008880 | HNKL-FTC-100008881 |
| PX1578 | | 3/3/2025 | HNKL-FTC-700002633 | HNKL-FTC-700002635 |
| PX1579 | | | | |
| PX1580 | | 10/3/2025 | HNKL-FTC-700011436 | HNKL-FTC-700011491 |
| PX1581 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1582 | | 4/16/2025 | HNKL-FTC-700296773 | HNKL-FTC-700296776 |
| PX1583-PX1585 | | | | |
| PX1586 | | 2/17/2025 | HNKL-FTC-100004778 | HNKL-FTC-100004779 |
| PX1587 | | 3/6/2025 | HNKL-FTC-100008624 | HNKL-FTC-100008625 |
| PX1588 | | | | |
| PX1589 | | 2/17/2025 | HNKL-FTC-100009967 | HNKL-FTC-100010000 |
| PX1590-PX1592 | | | | |
| PX1593 | | 3/8/2024 | HNKL-FTC-100091969 | HNKL-FTC-100091972 |
| PX1594 | | 11/17/2024 | HNKL-FTC-700008481 | HNKL-FTC-700008481 |
| PX1595 | | 10/22/2024 | HNKL-FTC-700024310 | HNKL-FTC-700024311 |
| PX1596 | | | | |
| PX1597 | | 5/8/2024 | HNKL-FTC-700026594 | HNKL-FTC-700026650 |
| PX1598 | | 5/24/2024 | HNKL-FTC-700026656 | HNKL-FTC-700026665 |
| PX1599 | | 2/25/2025 | HNKL-FTC-700346892 | HNKL-FTC-700346922 |
| PX1600 | | 9/26/2024 | HNKL-FTC-700417317 | HNKL-FTC-700417320 |
| PX1601 | | | | |
| PX1602 | | 11/10/2024 | HNKL-FTC-700435541 | HNKL-FTC-700435541 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1603 | | 11/11/2024 | HNKL-FTC-700446393 | HNKL-FTC-700446395 |
| PX1604 | | 4/23/2024 | HNKL-FTC-700088463 | HNKL-FTC-700088464 |
| PX1605 | | 3/7/2024 | HNKL-FTC-700184658 | HNKL-FTC-700184660 |
| PX1606 | | | | |
| PX1607 | | 2/28/2025 | HNKL-FTC700559728 | HNKL-FTC700559817 |
| PX1608 | | 12/10/2015 | HNKL-FTC-500079732 | HNKL-FTC-500079755 |
| PX1609 | | 1/1/2019 | HNKL-FTC-500079756 | HNKL-FTC-500079759 |
| PX1610-PX1612 | | | | |
| PX1613 | | 12/19/2025 | HNKL-LITFTC-100003235 | HNKL-LITFTC-100003373 |
| PX1614-PX1615 | | | | |
| PX1616 | | 7/31/2025 | HNKL-FTC-500035192 | HNKL-FTC-500035193 |
| PX1617 | | 11/4/2025 | HNKL-LITFTC-100012283 | HNKL-LITFTC-100012290 |
| PX1618 | | | | |
| PX1619 | | 4/17/2023 | HNKL-FTC-100052892 | HNKL-FTC-100052903 |
| PX1620 | | 5/2/2023 | HNKL-FTC-100052429 | HNKL-FTC-100052430 |
| PX1621 | | 5/3/2023 | HNKL-FTC-100052436 | HNKL-FTC-100052437 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1622 | | 6/12/2023 | HNKL-FTC-100223541 | HNKL-FTC-100223544 |
| PX1623 | | 6/12/2023 | HNKL-FTC-100060709 | HNKL-FTC-100060712 |
| PX1624 | | 6/26/2023 | HNKL-FTC-700065012 | HNKL-FTC-700065013 |
| PX1625 | | 8/3/2023 | HNKL-FTC-100087074 | HNKL-FTC-100087076 |
| PX1626 | | 11/10/2023 | HNKL-FTC-100013816 | HNKL-FTC-100013817 |
| PX1627 | | | | |
| PX1628 | | 1/31/2024 | HNKL-FTC-100007850 | HNKL-FTC-100007852 |
| PX1629 | | 3/1/2024 | HNKL-FTC-100014785 | HNKL-FTC-100014786 |
| PX1630 | | 3/7/2024 | HNKL-FTC-100015026 | HNKL-FTC-100015027 |
| PX1631 | | | | |
| PX1632 | | 5/8/2024 | HNKL-FTC-100016020 | HNKL-FTC-100016023 |
| PX1633 | | 5/8/2024 | HNKL-FTC-100080556 | HNKL-FTC-100080565 |
| PX1634 | | 5/8/2024 | HNKL-FTC-100020540 | HNKL-FTC-100020540 |
| PX1635 | | 5/9/2024 | HNKL-FTC-100014045 | HNKL-FTC-100014045 |
| PX1636 | | 5/29/2024 | HNKL-FTC-100012396 | HNKL-FTC-100012399 |
| PX1637 | | 6/14/2024 | HNKL-FTC-100093723 | HNKL-FTC-100093729 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1638 | | 6/17/2024 | HNKL-FTC-100090480 | HNKL-FTC-100090499 |
| PX1639 | | 6/19/2024 | HNKL-FTC-100093730 | HNKL-FTC-100093733 |
| PX1640 | | 6/19/2024 | HNKL-FTC-100382746 | HNKL-FTC-100382747 |
| PX1641 | | 6/21/2024 | HNKL-FTC-100093705 | HNKL-FTC-100093707 |
| PX1642 | | 6/27/2024 | HNKL-FTC-100012218 | HNKL-FTC-100012219 |
| PX1643 | | 6/27/2024 | HNKL-FTC-100015898 | HNKL-FTC-100015898 |
| PX1644 | | | | |
| PX1645 | | 8/13/2024 | HNKL-FTC-100103636 | HNKL-FTC-100103640 |
| PX1646 | | | | |
| PX1647 | | 8/13/2024 | HNKL-FTC-100015785 | HNKL-FTC-100015786 |
| PX1648 | | 8/15/2024 | HNKL-FTC-100015742 | HNKL-FTC-100015747 |
| PX1649-PX1653 | | | | |
| PX1654 | | 9/12/2024 | HNKL-FTC-101053532 | HNKL-FTC-101053535 |
| PX1655 | | 11/10/2024 | HNKL-FTC-700440233 | HNKL-FTC-700440237 |
| PX1656 | | | | |
| PX1657 | | 11/11/2024 | HNKL-FTC-100004872 | HNKL-FTC-100004872 |
| PX1658 | | 11/14/2024 | HNKL-FTC-100447057 | HNKL-FTC-100447059 |
| PX1659 | | 3/6/2024 | HNKL-FTC-100093711 | HNKL-FTC-100093715 |
| PX1660 | | 12/20/2024 | HNKL-FTC-100223005 | HNKL-FTC-100223006 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1661 | | 1/10/2025 | HNKL-FTC-100009637 | HNKL-FTC-100009643 |
| PX1662 | | 1/13/2025 | HNKL-FTC-100009757 | HNKL-FTC-100009794 |
| PX1663 | | 1/30/2025 | HNKL-FTC-100009514 | HNKL-FTC-100009518 |
| PX1664 | | | | |
| PX1665 | | 2/10/2025 | HNKL-FTC-700153984 | HNKL-FTC-700154002 |
| PX1666 | | | | |
| PX1667 | | 2/11/2025 | HNKL-FTC-100005644 | HNKL-FTC-100005647 |
| PX1668 | | 2/14/2025 | HNKL-FTC-100037706 | HNKL-FTC-100037714 |
| PX1669 | | | | |
| PX1670 | | 2/18/2025 | HNKL-FTC-100061247 | HNKL-FTC-100061249 |
| PX1671 | | | | |
| PX1672 | | 2/23/2025 | HNKL-FTC-700071980 | HNKL-FTC-700072013 |
| PX1673 | | 2/25/2025 | HNKL-FTC-100093885 | HNKL-FTC-100093888 |
| PX1674 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1675 | | 2/26/2025 | HNKL-FTC-700016390 | HNKL-FTC-700016405 |
| PX1676 | | 3/17/2025 | HNKL-FTC-100076070 | HNKL-FTC-100076075 |
| PX1677 | | 3/27/2025 | HNKL-FTC-100093863 | HNKL-FTC-100093864 |
| PX1678 | | 4/3/2025 | HNKL-FTC-100072745 | HNKL-FTC-100072751 |
| PX1679 | | 4/14/2025 | HNKL-FTC-100383222 | HNKL-FTC-100383226 |
| PX1680 | | 4/16/2025 | HNKL-FTC-100075845 | HNKL-FTC-100075938 |
| PX1681 | | 4/24/2025 | HNKL-FTC-101053489 | HNKL-FTC-101053496 |
| PX1682 | | 5/2/2025 | HNKL-FTC-100382933 | HNKL-FTC-100382934 |
| PX1683 | | 5/5/2025 | HNKL-FTC-100010653 | HNKL-FTC-100010655 |
| PX1684 | | 5/6/2025 | HNKL-FTC-700172367 | HNKL-FTC-700172386 |
| PX1685 | | 5/15/2025 | HNKL-FTC-100010307 | HNKL-FTC-100010311 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1686 | | 6/6/2025 | HNKL-FTC-100056010 | HNKL-FTC-100056018 |
| PX1687 | | 6/13/2025 | HNKL-FTC-101075874 | HNKL-FTC-101076213 |
| PX1688 | | 7/11/2025 | HNKL-FTC-100382542 | HNKL-FTC-100382550 |
| PX1689 | | 7/14/2025 | HNKL-FTC-100012902 | HNKL-FTC-100012904 |
| PX1690 | | | | |
| PX1691 | | 8/20/2025 | HNKL-FTC-101076989 | HNKL-FTC-101076995 |
| PX1692-PX1694 | | | | |
| PX1695 | | 2/11/2025 | HNKL-FTC-100447336 | HNKL-FTC-100447346 |
| PX1696 | | 6/1/2023 | HNKL-FTC-100170423 | HNKL-FTC-100170426 |
| PX1697 | | 8/9/2024 | HNKL-FTC-100447533 | HNKL-FTC-100447550 |
| PX1698 | | | | |
| PX1699 | | 12/15/2023 | HNKL-FTC-100156268 | HNKL-FTC-100156272 |
| PX1700 | | 1/9/2024 | HNKL-FTC-100718657 | HNKL-FTC-100718658 |
| PX1701 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1702 | | 10/10/2024 | HNKL-FTC-100860493 | HNKL-FTC-100860496 |
| PX1703 | | 6/4/2025 | HNKL-FTC-100853442 | HNKL-FTC-100853447 |
| PX1704-PX1713 | | | | |
| PX1714 | | 10/10/2024 | HNKL-FTC-100575800 | HNKL-FTC-100575801 |
| PX1715 | | 6/19/2024 | HNKL-FTC-100446514 | HNKL-FTC-100446518 |
| PX1716-PX1717 | | | | |
| PX1718 | | 10/1/2023 | HNKL-FTC-500079760 | HNKL-FTC-500079763 |
| PX1719 | | 5/5/2020 | HNKL-FTC-100076686 | HNKL-FTC-100076715 |
| PX1720 | | | | |
| PX1721 | | 2/6/2023 | HNKL-FTC-100069515 | HNKL-FTC-100069532 |
| PX1722 | | 1/14/2026 | HNKL-LITFTC-100001057 | HNKL-LITFTC-100001087 |
| PX1723 | | 3/12/2024 | HNKL-FTC-100127474 | HNKL-FTC-100127476 |
| PX1724 | | 03/00/2024 | HNKL-FTC-100328817 | HNKL-FTC-100328817 |
| PX1725 | | | | |
| PX1726 | | 6/25/2025 | HNKL-FTC-100005734 | HNKL-FTC-100005734 |
| PX1727 | | 1/12/2025 | HNKL-FTC-700008257 | HNKL-FTC-700008259 |
| PX1728 | | 1/13/2025 | HNKL-FTC-700008472 | HNKL-FTC-700008476 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1729 | | 2/14/2025 | HNKL-FTC-700012853 | HNKL-FTC-700012854 |
| PX1730 | | | | |
| PX1731 | | 2/14/2025 | HNKL-FTC-700016721 | HNKL-FTC-700016722 |
| PX1732 | | 1/20/2025 | HNKL-FTC-700017369 | HNKL-FTC-700017369 |
| PX1733-PX1734 | | | | |
| PX1735 | | 3/18/2025 | HNKL-FTC-700345948 | HNKL-FTC-700345958 |
| PX1736 | | 2/14/2025 | HNKL-FTC-700022334 | HNKL-FTC-700022340 |
| PX1737 | | 1/10/2025 | HNKL-FTC-700359196 | HNKL-FTC-700359235 |
| PX1738-PX1740 | | | | |
| PX1741 | | 1/10/2025 | HNKL-FTC-700117801 | HNKL-FTC-700117835 |
| PX1742-PX1744 | | | | |
| PX1745 | | 6/24/2025 | HNKL-LITFTC-100016434 | HNKL-LITFTC-100016436 |
| PX1746 | | 5/9/2024 | HNKL-FTC-100354093 | HNKL-FTC-100354095 |
| PX1747 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1748 | | 4/17/2023 | HNKL-FTC-100151292 | HNKL-FTC-100151338 |
| PX1749 | | 4/29/2025 | HNKL-FTC700569242 | HNKL-FTC700569307 |
| PX1750-PX1757 | | | | |
| PX1758 | | 10/6/2023 | HNKL-FTC-100309822 | HNKL-FTC-100309823 |
| PX1759 | | 10/9/2023 | HNKL-FTC-100309824 | HNKL-FTC-100309826 |
| PX1760-PX1769 | | | | |
| PX1770 | | 1/17/2023 | HNKL-FTC-100750375 | HNKL-FTC-100750381 |
| PX1771-PX1774 | | | | |
| PX1775 | | 1/28/2023 | HNKL-FTC-101117707 | HNKL-FTC-101117708 |
| PX1776-PX1780 | | | | |
| PX1781 | | 9/13/2023 | HNKL-FTC-100459539 | HNKL-FTC-100459675 |
| PX1782-PX1785 | | | | |
| PX1786 | | 0/00/2025 | HNKL-FTC-100572946 | HNKL-FTC-100572959 |
| PX1787-PX1788 | | | | |
| PX1789 | | 9/20/2023 | HNKL-FTC-100584819 | HNKL-FTC-100584823 |
| PX1790 | | 4/22/2025 | HNKL-FTC-100574232 | HNKL-FTC-100574233 |
| PX1791 | | 1/21/2024 | HNKL-FTC-100581804 | HNKL-FTC-100581807 |

Federal Trade Commission v. Henkel AG Co. KGaA, et al.

PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1792 | | 5/20/2024 | HNKL-FTC-100584212 | HNKL-FTC-100584216 |
| PX1793 | | 5/15/2025 | HNKL-FTC-100561624 | HNKL-FTC-100561661 |
| PX1794-PX1798 | | | | |
| PX1799 | | 10/15/2024 | HNKL-FTC-100570974 | HNKL-FTC-100571015 |
| PX1800 | | 10/25/2023 | HNKL-FTC-100802974 | HNKL-FTC-100803026 |
| PX1801 | | 10/9/2023 | HNKL-FTC-101110754 | HNKL-FTC-101110755 |
| PX1802 | | | | |
| PX1803 | | 00/00/0000 | HNKL-FTC-100807072 | HNKL-FTC-100807084 |
| PX1804 | | 10/18/2024 | HNKL-FTC-101110257 | HNKL-FTC-101110258 |
| PX1805 | | 6/26/2024 | HNKL-FTC-100583114 | HNKL-FTC-100583120 |
| PX1806 | | 7/16/2024 | HNKL-FTC-100571267 | HNKL-FTC-100571315 |
| PX1807 | | 00/00/0000 | HNKL-FTC-100571634 | HNKL-FTC-100571635 |
| PX1808-PX1811 | | | | |
| PX1812 | | 7/30/2025 | HNKL-FTC-100638914 | HNKL-FTC-100638929 |
| PX1813 | | 2/26/2020 | HNKL-FTC-100185405 | HNKL-FTC-100185433 |
| PX1814 | | 7/19/2023 | HNKL-FTC-101067443 | HNKL-FTC-101067444 |
| PX1815 | | 11/00/2023 | HNKL-FTC-100183380 | HNKL-FTC-100183429 |
| PX1816 | | 1/16/2024 | HNKL-FTC-100474258 | HNKL-FTC-100474259 |
| PX1817-PX1819 | | | | |
| PX1820 | | 6/21/2024 | HNKL-FTC-100186472 | HNKL-FTC-100186473 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1821-PX1823 | | | | |
| PX1824 | | 5/15/2025 | HNKL-FTC-100010312 | HNKL-FTC-100010313 |
| PX1825-PX1827 | | | | |
| PX1828 | | 1/30/2025 | HNKL-FTC-100006773 | HNKL-FTC-100006778 |
| PX1829 | | | | |
| PX1830 | | 9/4/2024 | HNKL-FTC-100313564 | HNKL-FTC-100313564 |
| PX1831 | | 3/6/2025 | HNKL-FTC-100004034 | HNKL-FTC-100004038 |
| PX1832 | | 6/27/2025 | HNKL-FTC-100006039 | HNKL-FTC-100006097 |
| PX1833-PX1842 | | | | |
| PX1843 | | 12/5/2025 | HNKL-LITFTC-100006116 | HNKL-LITFTC-100006117 |
| PX1844 | | 12/8/2025 | HNKL-LITFTC-100041379 | HNKL-LITFTC-100041381 |
| PX1845 | | 6/24/2025 | HNKL-FTC-100689861 | HNKL-FTC-100689861 |
| PX1846 | | | | |
| PX1847 | | 6/24/2025 | HNKL-FTC-100052157 | HNKL-FTC-100052158 |
| PX1848-PX1850 | | | | |
| PX1851 | | 10/25/2023 | HNKL-FTC-100018727 | HNKL-FTC-100018729 |
| PX1852 | | 12/3/2025 | HNKL-LITFTC-100032219 | HNKL-LITFTC-100032220 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1853 | | 1/25/2024 | HNKL-FTC-100019002 | HNKL-FTC-100019003 |
| PX1854 | | | | |
| PX1855 | | 8/29/2024 | HNKL-FTC-100386290 | HNKL-FTC-100386291 |
| PX1856 | | 6/4/2025 | HNKL-FTC-100876195 | HNKL-FTC-100876198 |
| PX1857 | | 8/21/2025 | HNKL-FTC-100879490 | HNKL-FTC-100879497 |
| PX1858 | | 7/7/2025 | HNKL-FTC-101057270 | HNKL-FTC-101057271 |
| PX1859 | | | | |
| PX1860 | | 5/21/2024 | HNKL-FTC-100105789 | HNKL-FTC-100105853 |
| PX1861 | | | | |
| PX1862 | | 7/11/2024 | HNKL-FTC-100019100 | HNKL-FTC-100019101 |
| PX1863-PX1864 | | | | |
| PX1865 | | 7/23/2025 | HNKL-FTC-100592771 | HNKL-FTC-100592772 |
| PX1866-PX1867 | | | | |
| PX1868 | | 5/27/2025 | HNKL-FTC-100337107 | HNKL-FTC-100337107 |
| PX1869 | | 00/00/0000 | HNKL-FTC-100357216 | HNKL-FTC-100357233 |
| PX1870-PX1876 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
## PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1877 | | 10/31/2024 | HNKL-FTC-100592814 | HNKL-FTC-100592872 |
| PX1878 | | 11/12/2025 | HNKL-LITFTC-100001367 | HNKL-LITFTC-100001368 |
| PX1879 | | | | |
| PX1880 | | 1/12/2026 | HNKL-LITFTC-100032198 | HNKL-LITFTC-100032200 |
| PX1881-PX1887 | | | | |
| PX1888 | | 7/10/2025 | HNKL-FTC-100384761 | HNKL-FTC-100384763 |
| PX1889 | | | | |
| PX1890 | | 3/21/2025 | HNKL-LITFTC-100015532 | HNKL-LITFTC-100015542 |
| PX1891 | | 7/10/2025 | HNKL-FTC-100424798 | HNKL-FTC-100424799 |
| PX1892 | | 7/10/2025 | HNKL-FTC-100384755 | HNKL-FTC-100384757 |
| PX1893-PX1894 | | | | |
| PX1895 | | 10/2/2023 | HNKL-FTC-100146743 | HNKL-FTC-100146783 |
| PX1896 | | 9/17/2025 | HNKL-LITFTC-100094757 | HNKL-LITFTC-100094759 |
| PX1897-PX1900 | | | | |
| PX1901 | | 5/29/2025 | HNKL-FTC-100640250 | HNKL-FTC-100640250 |
| PX1902-PX1903 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1904 | | 12/27/2024 | HNKL-FTC-700008090 | HNKL-FTC-700008107 |
| PX1905 | | | | |
| PX1906 | | 1/13/2025 | HNKL-FTC-700017279 | HNKL-FTC-700017283 |
| PX1907 | | | | |
| PX1908 | | 5/8/2024 | HNKL-FTC-700024596 | HNKL-FTC-700024606 |
| PX1909 | | 2/12/2025 | HNKL-FTC-700167983 | HNKL-FTC-700168048 |
| PX1910 | | 4/29/2024 | HNKL-FTC-700441252 | HNKL-FTC-700441254 |
| PX1911-PX1912 | | | | |
| PX1913 | | 7/13/2025 | HNKL-FTC-100445938 | HNKL-FTC-100445939 |
| PX1914 | | 00/00/0000 | HNKL-FTC-101073100 | HNKL-FTC-101073100 |
| PX1915-PX1917 | | | | |
| PX1918 | | 9/21/2023 | HNKL-FTC-100190411 | HNKL-FTC-100190468 |
| PX1919-PX1922 | | | | |
| PX1923 | | 11/5/2025 | HNKL-LITFTC-500000611 | HNKL-LITFTC-500000628 |
| PX1924 | | 10/30/2024 | HNKL-FTC-100017083 | HNKL-FTC-100017084 |
| PX1925 | | 11/11/2024 | HNKL-FTC-100017085 | HNKL-FTC-100017086 |
| PX1926 | | | | |
| PX1927 | | 11/13/2024 | HNKL-FTC-100383102 | HNKL-FTC-100383104 |
| PX1928 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX1929 | | 6/11/2024 | HNKL-FTC-700024697 | HNKL-FTC-700024698 |
| PX1930 | | 6/12/2024 | HNKL-FTC-700024699 | HNKL-FTC-700024701 |
| PX1931 | | 6/13/2024 | HNKL-FTC-700024702 | HNKL-FTC-700024707 |
| PX1932 | | 4/10/2025 | HNKL-FTC-700026118 | HNKL-FTC-700026139 |
| PX1933 | | 10/3/2024 | HNKL-FTC-700440244 | HNKL-FTC-700440247 |
| PX1934 | | 4/19/2023 | HNKL-FTC-700441785 | HNKL-FTC-700441791 |
| PX1935 | | 5/8/2025 | HNKL-FTC-700146777 | HNKL-FTC-700146778 |
| PX1936 | | 6/26/2025 | HNKL-FTC-700146790 | HNKL-FTC-700146793 |
| PX1937 | | 5/3/2024 | HNKL-FTC-700186463 | HNKL-FTC-700186464 |
| PX1938 | | | | |
| PX1939 | | 7/29/2024 | HNKL-FTC-700186467 | HNKL-FTC-700186468 |
| PX1940 | | 11/20/2024 | HNKL-FTC-700620907 | HNKL-FTC-700620908 |
| PX1941 | | 12/9/2024 | HNKL-FTC-700620915 | HNKL-FTC-700620916 |
| PX1942-PX1947 | | | | |
| PX1948 | | 3/10/2026 | HNKL-LITFTC-500000658 | HNKL-LITFTC-500000664 |
| PX1949 | | | | |
| PX1950 | | 4/12/2023 | HNKL-FTC-100732397 | HNKL-FTC-100732452 |
| PX1951-PX2000 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2001 | | 6/20/2025 | APNTDOC-01063924 | APNTDOC-01063985 |
| PX2002 | | | | |
| PX2003 | | 01/00/2022 | A-PNT-00000898 | A-PNT-00001046 |
| PX2004 | | | | |
| PX2005 | | 00/00/0000 | APNT-000001119 | APNT-000001119 |
| PX2006-PX2007 | | | | |
| PX2008 | | 11/6/2024 | PX2008-001 | PX2008-198 |
| PX2009-PX2022 | | | | |
| PX2023 | | 8/8/2024 | APNTDOC-00588041 | APNTDOC-00588044 |
| PX2024 | | | | |
| PX2025 | | 6/26/2024 | APNTDOC-00128057 | APNTDOC-00128132 |
| PX2026 | | | | |
| PX2027 | | 8/28/2024 | FTC-APaint-00000212 | FTC-APaint-00000365 |
| PX2028-PX2034 | | | | |
| PX2035 | | 00/00/0000 | APNTDOC-01133125 | APNTDOC-01133202 |
| PX2036 | | 10/24/2025 | APNTDOC-00011907 | APNTDOC-00011921 |
| PX2037 | | 6/19/2024 | APNTDOC-00011966 | APNTDOC-00011976 |
| PX2038 | | | | |
| PX2039 | | 7/26/2023 | APNTDOC-00087154 | APNTDOC-00087155 |

Federal Trade Commission v. Henkel AG Co. KGaA, et al.

PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2040 | | 6/18/2024 | APNTDOC-00127622 | APNTDOC-00127623 |
| PX2041 | | 10/24/2023 | APNTDOC-01113713 | APNTDOC-01113715 |
| PX2042-PX2044 | | | | |
| PX2045 | | 10/4/2025 | APNTDOC-00110787 | APNTDOC-00110791 |
| PX2046 | | 7/1/2024 | APNTDOC-00125675 | APNTDOC-00125679 |
| PX2047-PX2048 | | | | |
| PX2049 | | 8/21/2024 | APNTDOC-00128803 | APNTDOC-00128804 |
| PX2050 | | | | |
| PX2051 | | 8/6/2024 | APNTDOC-00012042 | APNTDOC-00012046 |
| PX2052 | | | | |
| PX2053 | | 11/6/2024 | APNTDOC-00113360 | APNTDOC-00113361 |
| PX2054-PX2060 | | | | |
| PX2061 | | 7/2/2024 | APNTDOC-00707761 | APNTDOC-00707762 |
| PX2062 | | 4/24/2025 | APNTDOC-00002600 | APNTDOC-00002602 |
| PX2063-PX2065 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2066 | | 6/21/2024 | APNTDOC-01045113 | APNTDOC-01045135 |
| PX2067-PX2068 | | | | |
| PX2069 | | 00/00/0000 | APNTDOC-00148785 | APNTDOC-00148792 |
| PX2070-PX2073 | | | | |
| PX2074 | | 10/14/2024 | APNTDOC-00124386 | APNTDOC-00124389 |
| PX2075-PX2078 | | | | |
| PX2079 | | 1/2/2025 | APNTDOC-00641725 | APNTDOC-00642004 |
| PX2080 | | | | |
| PX2081 | | 1/3/2024 | APNTDOC-00096527 | APNTDOC-00096527 |
| PX2082-PX2086 | | | | |
| PX2087 | | 7/15/2024 | APNTDOC-00995008 | APNTDOC-00995009 |
| PX2088 | | 11/12/2024 | APNTDOC-00072734 | APNTDOC-00072766 |
| PX2089 | | | | |
| PX2090 | | 7/16/2024 | APNTDOC-00075580 | APNTDOC-00075580 |
| PX2091 | | 6/26/2024 | APNTDOC-00075104 | APNTDOC-00075212 |
| PX2092 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2093 | | 8/28/2024 | APNTDOC-00707048 | APNTDOC-00707050 |
| PX2094 | | 9/26/2024 | APNTDOC-00709226 | APNTDOC-00709226 |
| PX2095 | | | | |
| PX2096 | | 6/25/2025 | APNTDOC-00002037 | APNTDOC-00002046 |
| PX2097-PX2099 | | | | |
| PX2100 | | 7/16/2024 | APNTDOC-00001720 | APNTDOC-00001725 |
| PX2101 | | 9/12/2024 | APNTDOC-00076481 | APNTDOC-00076495 |
| PX2102 | | | | |
| PX2103 | | 6/14/2024 | APNTDOC-01136061 | APNTDOC-01136061 |
| PX2104-PX2106 | | | | |
| PX2107 | | 7/1/2024 | APNTDOC-00075460 | APNTDOC-00075462 |
| PX2108-PX2110 | | | | |
| PX2111 | | 10/10/2024 | APNTDOC-01045572 | APNTDOC-01045574 |
| PX2112 | | | | |
| PX2113 | | 2/11/2025 | APNTDOC-00005964 | APNTDOC-00005966 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2114 | | 10/23/2024 | APNTDOC-00074126 | APNTDOC-00074157 |
| PX2115-PX2120 | | | | |
| PX2121 | | 10/31/2025 | APNTLIT-00005033 | APNTLIT-00005033 |
| PX2122 | | | | |
| PX2123 | | 12/10/2020 | APNTLIT-00030492 | APNTLIT-00030492 |
| PX2124-PX2126 | | | | |
| PX2127 | | 4/14/2025 | APNTDOC-00997762 | APNTDOC-00997768 |
| PX2128-PX2130 | | | | |
| PX2131 | | 2/13/2025 | APNTDOC-00006745 | APNTDOC-00006746 |
| PX2132 | | 10/23/2025 | APNTLIT-00000786 | APNTLIT-00000786 |
| PX2133-PX2136 | | | | |
| PX2137 | | 4/25/2025 | APNTDOC-00002623 | APNTDOC-00002624 |
| PX2138 | | 4/17/2025 | APNTDOC-00006603 | APNTDOC-00006608 |
| PX2139 | | 6/23/2025 | APNTDOC-00002152 | APNTDOC-00002152 |
| PX2140 | | | | |
| PX2141 | | 8/8/2025 | APNTLIT-00118136 | APNTLIT-00118137 |
| PX2142 | | 3/21/2025 | APNTLIT-00100258 | APNTLIT-00100260 |
| PX2143 | | 10/23/2025 | APNTLIT-00009530 | APNTLIT-00009530 |
| PX2144 | | 12/11/2025 | APNTLIT-00119675 | APNTLIT-00119680 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2145 | | 12/12/2025 | APNTLIT-00119681 | APNTLIT-00119681 |
| PX2146-PX2147 | | | | |
| PX2148 | | 3/26/2025 | APNTLIT-00119916 | APNTLIT-00119933 |
| PX2149 | | 7/22/2025 | APNTDOC-00012397 | APNTDOC-00012397 |
| PX2150-PX2151 | | | | |
| PX2152 | | 12/11/2024 | APNTDOC-00014234 | APNTDOC-00014239 |
| PX2153-PX2156 | | | | |
| PX2157 | | 5/15/2024 | APNTDOC-00724516 | APNTDOC-00724517 |
| PX2158-PX2160 | | | | |
| PX2161 | | 7/22/2025 | APNTDOC-00014725 | APNTDOC-00014726 |
| PX2162 | | 6/28/2024 | APNTDOC-00017806 | APNTDOC-00017814 |
| PX2163-PX2164 | | | | |
| PX2165 | | 2/10/2025 | APNTDOC-00000303 | APNTDOC-00000307 |
| PX2166 | | 1/16/2025 | APNTDOC-01048266 | APNTDOC-01048270 |
| PX2167-PX2168 | | | | |
| PX2169 | | 2/26/2025 | APNTDOC-01048180 | APNTDOC-01048252 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2170 | | | | |
| PX2171 | | 8/2/2024 | APNTDOC-00724400 | APNTDOC-00724456 |
| PX2172-PX2178 | | | | |
| PX2179 | | 10/30/2025 | APNTLIT-00029142 | APNTLIT-00029203 |
| PX2180 | | 3/27/2024 | APNTDOC-01096034 | APNTDOC-01096035 |
| PX2181 | | 1/23/2024 | APNTDOC-01105918 | APNTDOC-01105920 |
| PX2182 | | 12/9/2024 | APNTDOC-01072985 | APNTDOC-01072991 |
| PX2183 | | | | |
| PX2184 | | 1/4/2024 | APNTDOC-00085114 | APNTDOC-00085115 |
| PX2185 | | 1/15/2024 | APNTDOC-00928824 | APNTDOC-00928831 |
| PX2186 | | 8/11/2023 | APNTDOC-01120255 | APNTDOC-01120296 |
| PX2187 | | | | |
| PX2188 | | 9/12/2024 | APNTDOC-01076303 | APNTDOC-01076304 |
| PX2189 | | 9/29/2023 | APNTDOC-01345965 | APNTDOC-01345965 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2190 | | 00/00/0000 | APNTDOC-01349661 | APNTDOC-01349707 |
| PX2191-PX2192 | | | | |
| PX2193 | | 6/3/2024 | APNTDOC-01091709 | APNTDOC-01091714 |
| PX2194 | | 12/5/2024 | APNTDOC-00011809 | APNTDOC-00011820 |
| PX2195 | | 2/29/2024 | APNTDOC-01102982 | APNTDOC-01102983 |
| PX2196 | | 00/00/0000 | APNTDOC-01135784 | APNTDOC-01135784 |
| PX2197 | | 5/7/2024 | APNTDOC-01093389 | APNTDOC-01093451 |
| PX2198 | | 5/15/2024 | APNTDOC-01092111 | APNTDOC-01092112 |
| PX2199 | | 8/3/2023 | APNTDOC-00147260 | APNTDOC-00147260 |
| PX2200 | | 6/27/2024 | APNTLIT-00030182 | APNTLIT-00030182 |
| PX2201 | | 3/28/2024 | APNTDOC-01099185 | APNTDOC-01099187 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2202 | | | | |
| PX2203 | | 4/17/2025 | APNTDOC-00689569 | APNTDOC-00689570 |
| PX2204 | | 00/00/0000 | APNTLIT-00122212.001 | APNTLIT-00122251.001 |
| PX2205-PX2210 | | | | |
| PX2211 | | 12/18/2025 | APNTLIT-00121910 | APNTLIT-00121910 |
| PX2212 | | | | |
| PX2213 | | 1/5/2023 | APNTDOC-00082909 | APNTDOC-00082914 |
| PX2214-PX2215 | | | | |
| PX2216 | | 7/26/2023 | APNTDOC-00765382 | APNTDOC-00765386 |
| PX2217-PX2228 | | | | |
| PX2229 | | 1/21/2025 | APNTDOC-00018744 | APNTDOC-00018747 |
| PX2230 | | 7/26/2024 | APNTDOC-00587851 | APNTDOC-00587867 |
| PX2231 | | | | |
| PX2232 | | 10/21/2025 | APNTLIT-00002012 | APNTLIT-00002206 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2233 | | 1/20/2026 | APNTLIT-00031340 | APNTLIT-00031341 |
| PX2234 | | | | |
| PX2235 | | 6/3/2024 | APNTDOC-00029441 | APNTDOC-00029447 |
| PX2236 | | 12/16/2024 | APNTDOC-00645367 | APNTDOC-00645371 |
| PX2237 | | 11/12/2024 | APNTDOC-00259664 | APNTDOC-00259667 |
| PX2238 | | 4/11/2025 | APNTLIT-00094784 | APNTLIT-00094787 |
| PX2239-PX2242 | | | | |
| PX2243 | | 12/13/2024 | APNTDOC-00000457 | APNTDOC-00000460 |
| PX2244 | | | | |
| PX2245 | | 12/6/2024 | APNTDOC-00179344 | APNTDOC-00179623 |
| PX2246 | | 10/28/2024 | APNTDOC-00029519 | APNTDOC-00029583 |
| PX2247 | | | | |
| PX2248 | | 12/00/2024 | FTC-APaint-00002356 | FTC-APaint-00002368 |
| PX2249 | | | | |
| PX2250 | | 10/29/2024 | FTC-APaint-00000005 | FTC-APaint-00000019 |

Federal Trade Commission v. Henkel AG Co. KGaA, et al.
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2251-PX2252 | | | | |
| PX2253 | | 7/1/2024 | APNTDOC-00075447 | APNTDOC-00075449 |
| PX2254 | | 3/9/2023 | APNTDOC-00107222 | APNTDOC-00107224 |
| PX2255-PX2256 | | | | |
| PX2257 | | 5/21/2024 | APNTDOC-00080622 | APNTDOC-00080623 |
| PX2258 | | 8/26/2024 | APNTDOC-00997895 | APNTDOC-00997895 |
| PX2259 | | 12/12/2024 | APNTDOC-00014244 | APNTDOC-00014245 |
| PX2260 | | 1/30/2025 | APNTDOC-00823327 | APNTDOC-00823336 |
| PX2261 | | 8/27/2024 | APNTDOC-01057780 | APNTDOC-01057781 |
| PX2262 | | 4/16/2025 | APNTDOC-00000666 | APNTDOC-00000684 |
| PX2263 | | 9/11/2024 | APNTDOC-00831204 | APNTDOC-00831217 |
| PX2264 | | 6/18/2025 | APNTDOC-00002130 | APNTDOC-00002131 |
| PX2265 | | 9/7/2023 | APNTDOC-00886679 | APNTDOC-00886680 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2266 | | 2/27/2025 | APNTDOC-00997893 | APNTDOC-00997894 |
| PX2267 | | 12/17/2025 | APNTLIT-00000395 | APNTLIT-00000453 |
| PX2268 | | 12/17/2025 | APNTLIT-00122036 | APNTLIT-00122068 |
| PX2269 | | | | |
| PX2270 | | 1/23/2023 | APNTDOC-00092564 | APNTDOC-00092567 |
| PX2271 | | 7/3/2024 | APNTDOC-01057898 | APNTDOC-01057901 |
| PX2272 | | 12/31/2025 | APNTLIT-00121894 | APNTLIT-00121894 |
| PX2273 | | | | |
| PX2274 | | 11/16/2024 | APNTDOC-00001567 | APNTDOC-00001568 |
| PX2275-PX2277 | | | | |
| PX2278 | | 7/16/2024 | APNTDOC-00101665 | APNTDOC-00101672 |
| PX2279 | | 7/2/2025 | APNTLIT-00118439 | APNTLIT-00118439 |
| PX2280-PX2285 | | | | |
| PX2286 | | 7/8/2024 | APNTLIT-00037560 | APNTLIT-00037560 |
| PX2287-PX2288 | | | | |
| PX2289 | | 8/14/2025 | APNTLIT-00038227 | APNTLIT-00038227 |
| PX2290 | | 8/12/2025 | APNTLIT-00038230 | APNTLIT-00038230 |
| PX2291 | | | | |
| PX2292 | | 12/17/2025 | APNTLIT-00039108 | APNTLIT-00039112 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2293-PX2294 | | | | |
| PX2295 | | 08/00/2024 | APNTLIT-00042807 | APNTLIT-00042807 |
| PX2296 | | 1/17/2025 | APNTLIT-00051503 | APNTLIT-00051506 |
| PX2297-PX2300 | | | | |
| PX2301 | | 1/5/2026 | APNTLIT-00084168 | APNTLIT-00084168 |
| PX2302-PX2304 | | | | |
| PX2305 | | 12/16/2024 | APNTDOC-00024981 | APNTDOC-00024989 |
| PX2306 | | | | |
| PX2307 | | 11/11/2024 | APNTDOC-00153537 | APNTDOC-00153547 |
| PX2308 | | 11/12/2024 | APNTDOC-00154250 | APNTDOC-00154252 |
| PX2309 | | 3/28/2025 | APNTDOC-00174758 | APNTDOC-00174762 |
| PX2310 | | 12/3/2024 | APNTDOC-00186201 | APNTDOC-00186209 |
| PX2311-PX2312 | | | | |
| PX2313 | | 3/10/2025 | APNTDOC-00210564 | APNTDOC-00210565 |
| PX2314-PX2318 | | | | |
| PX2319 | | 1/28/2025 | APNTDOC-00246681 | APNTDOC-00246693 |
| PX2320-PX2321 | | | | |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2322 | | 12/15/2024 | APNTDOC-00252343 | APNTDOC-00252364 |
| PX2323 | | 10/30/2024 | APNTDOC-00366120 | APNTDOC-00366121 |
| PX2324-PX2326 | | | | |
| PX2327 | | 9/4/2024 | APNTDOC-00432608 | APNTDOC-00398628 |
| PX2328 | | | | |
| PX2329 | | 12/2/2024 | APNTDOC-00461479 | APNTDOC-00461489 |
| PX2330 | | 3/10/2025 | APNTDOC-00462656 | APNTDOC-00462657 |
| PX2331 | | 7/15/2024 | APNTDOC-00481114 | APNTDOC-00481117 |
| PX2332 | | | | |
| PX2333 | | 12/6/2024 | APNTDOC-00587180 | APNTDOC-00587189 |
| PX2334 | | 12/6/2024 | APNTDOC-00587321 | APNTDOC-00587330 |
| PX2335 | | | | |
| PX2336 | | 12/30/2024 | APNTDOC-00589224 | APNTDOC-00589366 |
| PX2337 | | | | |
| PX2338 | | 11/19/2024 | APNTDOC-00592473 | APNTDOC-00592474 |
| PX2339 | | | | |
| PX2340 | | 11/12/2024 | APNTDOC-00953268 | APNTDOC-00953270 |
| PX2341 | | | | |

Federal Trade Commission v. Henkel AG Co. KGaA, et al.
PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX2342 | | 7/28/2024 | APNTDOC-00032887 | APNTDOC-00032896 |
| PX2343 | | 9/29/2025 | APNTLIT-00045263 | APNTLIT-00045263 |
| PX2344 | | 5/6/2025 | FTC-APaint-00002113 | FTC-APaint-00002126 |
| PX2345-PX2352 | | | | |
| PX2353 | | 1/21/2025 | APNTDOC-00005557 | APNTDOC-00005560 |
| PX2354 | | 3/5/2025 | APNTDOC-00004891 | APNTDOC-00004892 |
| PX2355 | | 7/21/2025 | APNTDOC-00002494 | APNTDOC-00002494 |
| PX2356 | | 11/18/2024 | APNTDOC-00019047 | APNTDOC-00019047 |
| PX2357-PX3000 | | | | |
| PX3001 | | 9/10/2025 | GGFTC_00000003 | GGFTC_00000003 |
| PX3002 | | 9/8/2025 | GGFTC_00000005 | GGFTC_00000005 |
| PX3003 | | 7/2/2024 | FTC-Lowes-00000098 | FTC-Lowes-00000159 |
| PX3004 | | 4/16/2025 | FTC-Do_It_Best_True_Value-00000014 | FTC-Do_It_Best_True_Value-00000102 |
| PX3005 | | | | |
| PX3006 | | 7/14/2023 | THD006 | THD024 |
| PX3007 | | 9/22/2025 | THD025 | THD025 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
PLAINTIFF'S EXHIBIT LIST (June 15, 2026)

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX3008 | | 8/25/2025 | DAP0000109 | DAP0000154 |
| PX3009 | | 8/13/2025 | DAP0000093 | DAP0000095 |
| PX3010-PX3011 | | | | |
| PX3012 | | 8/15/2025 | FTC-Lowes-00000001 | FTC-Lowes-00000004 |
| PX3013 | | 8/28/2025 | FTC-Lowes-00000235 | FTC-Lowes-00000235 |
| PX3014-PX3015 | | | | |
| PX3016 | | 9/9/2025 | FTC-Lowes-00000238 | FTC-Lowes-00000238 |
| PX3017-PX3030 | | | | |
| PX3031 | | 11/15/2019 | LOWES-FTC3P-000010 | LOWES-FTC3P-000010 |
| PX3032-PX3039 | | | | |
| PX3040 | | 11/12/2020 | S-W 000461 | S-W 000532 |
| PX3041-PX3047 | | | | |
| PX3048 | | 00/00/0000 | S-W 001901 | S-W 001901 |
| PX3049-PX3051 | | | | |
| PX3052 | | 7/18/2025 | GG_00000001 | GG_00000001 |
| PX3053 | | 12/00/2023 | GG_00000002 | GG_00000002 |
| PX3054 | | 11/00/2020 | GG_00000003 | GG_00000003 |
| PX3055 | | 6/25/2024 | GG_00000005 | GG_00000005 |
| PX3056 | | 00/00/0000 | GG_00000006 | GG_00000006 |
| PX3057 | | 9/00/2020 | GGFTC_00000001 | GGFTC_00000001 |
| PX3058 | | | | |
| PX3059 | | 12/1/2024 | MEN0528 | MEN0531 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX3060 | | 00/00/0000 | MEN0532 | MEN0555 |
| PX3061 | | | | |
| PX3062 | | 1/16/2026 | Menard-FTC-HenkelLit-000039 | Menard-FTC-HenkelLit-000046 |
| PX3063 | | | | |
| PX3064 | | 00/00/2025 | Menard-FTC-HenkelLit-000057 | Menard-FTC-HenkelLit-000058 |
| PX3065-PX3071 | | | | |
| PX3072 | | 12/1/2025 | FTC_000046 | FTC_000072 |
| PX3073-PX3075 | | | | |
| PX3076 | | 1/2/2018 | AP_000078 | AP_000091 |
| PX3077 | | 6/11/2025 | 84LUMBER-001239 | 84LUMBER-001240 |
| PX3078-PX3083 | | | | |
| PX3084 | | 12/00/2023 | DAP0001073 | DAP0001073 |
| PX3085 | | | | |
| PX3086 | | 9/12/2025 | DAP0000967 | DAP0000968 |
| PX3087 | | 9/12/2025 | DAP0000973 | DAP0000974 |
| PX3088 | | | | |
| PX3089 | | 7/11/2025 | FTC-Do_It_Best_True_Value-00000013 | FTC-Do_It_Best_True_Value-00000013 |
| PX3090 | | 7/1/2025 | FTC-Do_It_Best_True_Value-00000001 | FTC-Do_It_Best_True_Value-00000005 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**

**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX3091 | | 7/1/2025 | FTC-Do_It_Best_True_Value-00000006 | FTC-Do_It_Best_True_Value-00000012 |
| PX3092-PX3094 | | | | |
| PX3095 | | 6/13/2025 | FTC_Henkel-PSBP_000001 | FTC_Henkel-PSBP_000185 |
| PX3096-PX3098 | | | | |
| PX3099 | | 7/11/2025 | S&W 000429 | S&W 000430 |
| PX3100-PX3105 | | | | |
| PX3106 | | 11/16/2023 | ACE-FTC_000030 | ACE-FTC_000068 |
| PX3107-PX3112 | | | | |
| PX3113 | | 00/00/2023 | FTC-Franklin_International-00000463 | FTC-Franklin_International-00000564 |
| PX3114 | | 6/26/2024 | FTC-Franklin_International-00000565 | FTC-Franklin_International-00000608 |
| PX3115 | | | | |
| PX3116 | | 00/00/0000 | FTC-Franklin_International-00000109 | FTC-Franklin_International-00000121 |
| PX3117 | | | | |
| PX3118 | | 00/00/2025 | FTC-Franklin_International-00000609 | FTC-Franklin International-00000619 |
| PX3119-PX3122 | | | | |
| PX3123 | | 2/3/2025 | THD00003589 | THD00003677 |
| PX3124 | | 08/00/2025 | THD00004293 | THD00004397 |
| PX3125 | | 8/4/2025 | THD00004495 | THD00004597 |
| PX3126 | | | | |
| PX3127 | | 10/28/2025 | THD00010389 | THD00010419 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX3128 | | 10/31/2024 | THD00011592 | THD00011594 |
| PX3129 | | 9/26/2023 | THD00018490 | THD00018492 |
| PX3130-PX6099 | | | | |
| PX6100 | | 00/00/0000 | PX6100-001 | PX6100-007 |
| PX6101 | | 4/10/2026 | PX6101-001 | PX6101-240 |
| PX6102 | | 5/19/2026 | PX6102-001 | PX6102-104 |
| PX6103-PX9005 | | | | |
| PX9006 | | 4/17/2024 | APNTDOC-00040136 | APNTDOC-00040268 |
| PX9007-PX9008 | | | | |
| PX9009 | | 8/8/2023 | APNTDOC-00056684 | APNTDOC-00056685 |
| PX9010 | | 4/5/2023 | APNTDOC-00062116 | APNTDOC-00062117 |
| PX9011 | | | | |
| PX9012 | | 4/18/2024 | APNTDOC-00064306 | APNTDOC-00064437 |
| PX9013-PX9025 | | | | |
| PX9026 | | 5/30/2023 | APNTDOC-00147311 | APNTDOC-00147311 |
| PX9027-PX9031 | | | | |
| PX9032 | | 5/21/2024 | APNTDOC-00833424 | APNTDOC-00833425 |
| PX9033 | | 2/26/2025 | APNTDOC-00895337 | APNTDOC-00895339 |

**Federal Trade Commission v. Henkel AG Co. KGaA, et al.**
**PLAINTIFF'S EXHIBIT LIST (June 15, 2026)**

| Exhibit No. | Description | Date | BegBates | EndBates |
|---|---|---|---|---|
| PX9034-PX9038 | | | | |
| PX9039 | | 2/20/2024 | APNTDOC-01105596 | APNTDOC-01105624 |
| PX9040-PX9052 | | | | |
| PX9053 | | 00/00/0000 | FTC-Franklin_International-00000620 | FTC-Franklin_International-00000620 |
| PX9054-PX9077 | | | | |
| PX9078 | | 9/26/2024 | HNKL-FTC-100005221 | HNKL-FTC-100005242 |
| PX9079 | | 2/11/2025 | HNKL-FTC-100005651 | HNKL-FTC-100005654 |
| PX9080-PX9122 | | | | |
| PX9123 | | 1/21/2025 | HNKL-FTC-100481703 | HNKL-FTC-100481703 |
| PX9124-PX9129 | | | | |
| PX9130 | | 7/00/2023 | HNKL-FTC-100795031 | HNKL-FTC-100795094 |
| PX9131-PX9148 | | | | |
| PX9149 | | 2/3/2015 | HNKL-LITFTC-100091296 | HNKL-LITFTC-100091299 |
| PX9150 | | 3/31/2017 | HNKL-LITFTC-100091310 | HNKL-LITFTC-100091312 |
| PX9151-PX9161 | | | | |
| PX9162 | | 10/11/2024 | APNTDOC-00131655 | APNTDOC-00131702 |

# Attachment 2-D

# Defendants' Exhibit List

# (Redacted)

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-001 | HNKL-FTC-100073361 | HNKL-FTC-100073366 | |
| DX-002 | HNKL-FTC-100091086 | HNKL-FTC-100091094 | |
| DX-003 | HSR D-2 | N/A | |
| DX-004 | HSR D-3 | N/A | |
| DX-005 | HNKL-FTC-700014357 | HNKL-FTC-700014392 | |
| DX-006 | HNKL-FTC-100009324 | HNKL-FTC-100009333 | |
| DX-007 | HNKL-FTC-100006242 | HNKL-FTC-100006245 | |
| DX-008 | HSR D-11 | N/A | |

1

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-009 | HSR D-14 | N/A | |
| DX-010 | HNKL-FTC-100445965 | HNKL-FTC-100445980 | |
| DX-011 | HNKL-FTC-101075170 | HNKL-FTC-101075186 | |
| DX-012 | HNKL-FTC-100088925 | HNKL-FTC-100088931 | |
| DX-013 | HNKL-FTC-100192296 | HNKL-FTC-100192296 | |
| DX-014 | HNKL-FTC-100132437 | HNKL-FTC-100132440 | |
| DX-015 | HNKL-FTC-100066847 | HNKL-FTC-100066856 | |
| DX-016 | HNKL-FTC-100108781 | HNKL-FTC-100108783 | |
| DX-017 | HNKL-FTC-100718485 | HNKL-FTC-100718486 | |
| DX-018 | HNKL-FTC-100105755 | HNKL-FTC-100105755 | |

2

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-019 | HNKL-FTC-100186098 | HNKL-FTC-100186100 | |
| DX-020 | HNKL-FTC-100025989 | HNKL-FTC-100025990 | |
| DX-021 | HNKL-FTC-100446554 | HNKL-FTC-100446557 | |
| DX-022 | HNKL-FTC-100017153 | HNKL-FTC-100017158 | |
| DX-023 | HNKL-FTC-101091497 | HNKL-FTC-101091507 | |
| DX-024 | HNKL-FTC-100017343 | HNKL-FTC-100017345 | |
| DX-025 | HNKL-FTC-100153870 | HNKL-FTC-100153874 | |
| DX-026 | HNKL-FTC-100920052 | HNKL-FTC-100920059 | |
| DX-027 | HNKL-FTC-100917440 | HNKL-FTC-100917443 | |

3

| DX# | Beg Bates | End Bates | Description |
|-----|-----------|-----------|-------------|
| DX-028 | HNKL-FTC-101029625 | HNKL-FTC-101029626 | |
| DX-029 | HNKL-FTC-100760143 | HNKL-FTC-100760145 | |
| DX-030 | HNKL-FTC-100028111 | HNKL-FTC-100028112 | |
| DX-031 | HNKL-FTC-100231453 | HNKL-FTC-100231481 | |
| DX-032 | HNKL-FTC-100449074 | HNKL-FTC-100449111 | |
| DX-033 | HNKL-FTC-101031109 | HNKL-FTC-101031115 | |
| DX-034 | HNKL-FTC-100050410 | HNKL-FTC-100050421 | |
| DX-035 | HNKL-FTC-100056499 | HNKL-FTC-100056537 | |

4

| DX# | Beg Bates | End Bates | Description |
|-----|-----------|-----------|-------------|
| DX-036 | HNKL-FTC-100721268 | HNKL-FTC-100721272 | |
| DX-037 | HNKL-FTC-101051865 | HNKL-FTC-101051867 | |
| DX-038 | HNKL-FTC-100633531 | HNKL-FTC-100633544 | |
| DX-039 | HNKL-LITFTC-100014722 | HNKL-LITFTC-100014723 | |
| DX-040 | HNKL-FTC-101031005 | HNKL-FTC-101031023 | |
| DX-041 | HNKL-FTC-100851242 | HNKL-FTC-100851252 | |
| DX-042 | HNKL-FTC-100640026 | HNKL-FTC-100640034 | |
| DX-043 | HNKL-FTC-100967497 | HNKL-FTC-100967498 | |
| DX-044 | HNKL-LITFTC-100081315 | HNKL-LITFTC-100081329 | |

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-045 | HNKL-LITFTC-100003613 | HNKL-LITFTC-100003615 | |
| DX-046 | HNKL-LITFTC-100044941 | HNKL-LITFTC-100044941 | |
| DX-047 | HNKL-FTC-100131335 | HNKL-FTC-100131339 | |
| DX-048 | HNKL-FTC-100160082 | HNKL-FTC-100160085 | |
| DX-049 | HNKL-FTC-100017335 | HNKL-FTC-100017340 | |
| DX-050 | HNKL-FTC-100703353 | HNKL-FTC-100703355 | |
| DX-051 | HNKL-FTC-100445116 | HNKL-FTC-100445118 | |

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-052 | HNKL-FTC-100009476 | HNKL-FTC-100009477 | |
| DX-053 | HNKL-FTC-100602922 | HNKL-FTC-100602926 | |
| DX-054 | HNKL-FTC-100014477 | HNKL-FTC-100014480 | |
| DX-055 | HNKL-FTC-100154819 | HNKL-FTC-100154822 | |
| DX-056 | HNKL-FTC-100964843 | HNKL-FTC-100964882 | |
| DX-057 | HNKL-FTC-100964882 | HNKL-FTC-100964882 | |
| DX-058 | HNKL-LITFTC-100065790 | HNKL-LITFTC-100065793 | |

7

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-059 | HNKL-FTC-100025986 | HNKL-FTC-100025988 | |
| DX-060 | HNKL-FTC-100158761 | HNKL-FTC-100158771 | |
| DX-061 | HNKL-FTC-100001577 | HNKL-FTC-100001580 | |
| DX-062 | HNKL-FTC-100641833 | HNKL-FTC-100641835 | |
| DX-063 | HNKL-FTC-100851961 | HNKL-FTC-100851966 | |
| DX-064 | HNKL-LITFTC-100014825 | HNKL-LITFTC-100014830 | |

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-065 | HNKL-FTC-101034629 | HNKL-FTC-101034639 | |
| DX-066 | HNKL-FTC-100638420 | HNKL-FTC-100638425 | |
| DX-067 | HNKL-LITFTC-100016412 | HNKL-LITFTC-100016414 | |
| DX-068 | HNKL-FTC-100852289 | HNKL-FTC-100852292 | |
| DX-069 | HNKL-FTC-700063453 | HNKL-FTC-700063503 | |
| DX-070 | HNKL-FTC-100615227 | HNKL-FTC-100615435 | |
| DX-071 | HNKL-FTC-100781238 | HNKL-FTC-100781380 | |

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-072 | HNKL-FTC-100159741 | HNKL-FTC-100159746 | |
| DX-073 | HNKL-FTC-700060983 | HNKL-FTC-700060987 | |
| DX-074 | HNKL-FTC-100100270 | HNKL-FTC-100100273 | |
| DX-075 | HNKL-FTC-100171762 | HNKL-FTC-100171764 | |
| DX-076 | HNKL-FTC-100718305 | HNKL-FTC-100718309 | |
| DX-077 | HNKL-FTC-100053846 | HNKL-FTC-100053847 | |
| DX-078 | HNKL-LITFTC-100001270 | HNKL-LITFTC-100001272 | |
| DX-079 | HNKL-FTC-100446377 | HNKL-FTC-100446385 | |

10

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-080 | HNKL-FTC-100323193 | HNKL-FTC-100323248 | |
| DX-081 | HNKL-FTC-100571267 | HNKL-FTC-100571315 | |
| DX-082 | HNKL-FTC-100017280 | HNKL-FTC-100017281 | |
| DX-083 | HNKL-FTC-100765481 | HNKL-FTC-100765490 | |
| DX-084 | HNKL-LITFTC-500000658 | HNKL-LITFTC-500000664 | |
| DX-085 | HNKL-LITFTC-500000651 | HNKL-LITFTC-500000657 | |
| DX-086 | HNKL-FTC-100851394 | HNKL-FTC-100851402 | |
| DX-087 | HNKL-FTC-100440929 | HNKL-FTC-100440931 | |
| DX-088 | HNKL-FTC-100965605 | HNKL-FTC-100965613 | |
| DX-089 | HNKL-LITFTC-100051157 | HNKL-LITFTC-100051194 | |

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-090 | HNKL-FTC-100852289 | HNKL-FTC-100852292 | |
| DX-091 | HNKL-FTC-100582537 | HNKL-FTC-100582538 | |
| DX-092 | Billboard Picture | N/A | Bostik Billboard |
| DX-093 | HNKL-FTC-100519629 | HNKL-FTC-100519631 | Henkel Technical Data Sheet Loctite PL 300 Foamboard Construction Adhesive |
| DX-094 | https://datasheets.tdx.henkel.com/LOCTITE-PL-400-Subfloor-all-Weather-Construction-Adhesive-en_US.pdf | N/A | Loctite Technical Data Sheet PL 400 SUBFLOOR all Weather Construct Adhesive, dated March 2, 2026 |
| DX-095 | HNKL-FTC-100985692 | HNKL-FTC-100985694 | Loctite Technical Data Sheet PL 500 Landscape Construction Adhesive, dated August 1, 2024 |
| DX-096 | HNKL-FTC-100986021 | HNKL-FTC-100986024 | Loctite Technical Data Sheet PL PREMIUM Construction Adhesive, dated December 12, 2019 |
| DX-097 | https://datasheets.tdx.henkel.com/LOCTITE-PL-MAX-LANDSCAPE-en_US.pdf | N/A | Loctite Technical Data Sheet PL MAX Landscape Construction Adhesive, dated November 11, 2025 |

12

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-098 | HNKL-LITFTC-100047083 | HNKL-LITFTC-100047086 | Loctite Technical Data Sheet Power Grab Ultimate Construction Adhesive, dated February 1, 2025 |
| DX-099 | HNKL-FTC-100985367 | HNKL-FTC-100985370 | Loctite Technical Data Sheet PL PREMIUM FAST GRAB Construction Adhesive dated, December 12, 2019 |
| DX-100 | https://datasheets.tdx.henkel.com/LOCTITE-PL-Premium-Max-en_US.pdf | N/A | Loctite Technical Data Sheet PL Premium Max Construction Adhesive, dated March 2, 2025 |
| DX-101 | https://datasheets.tdx.henkel.com/LOCTITE-Power-Grab-Ultimate-Crystal-Clear-en_US.pdf | N/A | Loctite Technical Data Sheet Loctite Power Grab Ultimate Crystal-Clear Construction Adhesive, dated May 15, 2022 |
| DX-102 | https://datasheets.tdx.henkel.com/LOCTITE-PL-375-VOC-Heavy-Duty-Construction-Adhesive-en_US.pdf | N/A | Loctite Technical Data Sheet PL 375 Heavy Duty Construction Adhesive |
| DX-103 | https://datasheets.tdx.henkel.com/LOCTITE-Power-Grab-Express-all-Purpose-en_US.pdf | N/A | Loctite Technical Data Sheet Power Grab Express all-Purpose |
| DX-104 | https://datasheets.tdx.henkel.com/LOCTITE-Power-Grab-Express-Molding--Paneling-en_US.pdf | N/A | Loctite Technical Data Sheet Power Grab Express Molding & Paneling |
| DX-105 | https://datasheets.tdx.henkel.com/LOCTITE-PL-MAX-MIRROR-MARBLE--GRANITE-CONSTRUCTION-ADHESIVE-en_US.pdf | N/A | Loctite Technical Data Sheet PL MAX Mirror, Marble & Granite Construction Adhesive, dated February 1, 2025 |

13

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-106 | HSR D-10 | N/A | |
| DX-107 | HNKL-FTC-700103157 | HNKL-FTC-700103174 | |
| DX-108 | HNKL-FTC-700112819 | HNKL-FTC-700112838 | |
| DX-109 | APNTDOC-00001599 | APNTDOC-00001654 | |
| DX-110 | APNTDOC-00001720 | APNTDOC-00001725 | |
| DX-111 | APNTDOC-00002037 | APNTDOC-00002046 | |
| DX-112 | APNTDOC-00006224 | APNTDOC-00006224 | |
| DX-113 | APNTDOC-00012042 | APNTDOC-00012046 | |
| DX-114 | APNTDOC-00014099 | APNTDOC-00014100 | |

| DX# | Beg Bates | End Bates | Description |
|-----|-----------|-----------|-------------|
| DX-115 | APNTDOC-00019019 | APNTDOC-00019022 | |
| DX-116 | APNTDOC-00023232 | APNTDOC-00023241 | |
| DX-117 | APNTDOC-00048026 | APNTDOC-00048027 | |
| DX-118 | APNTDOC-00069961 | APNTDOC-00069963 | |
| DX-119 | APNTDOC-00072734 | APNTDOC-00072766 | |
| DX-120 | APNTDOC-00075104 | APNTDOC-00075212 | |
| DX-121 | APNTDOC-00075236 | APNTDOC-00075311 | |
| DX-122 | APNTDOC-00079053 | APNTDOC-00079057 | |
| DX-123 | APNTDOC-00080496 | APNTDOC-00080498 | |

15

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-124 | APNTDOC-00081348 | APNTDOC-00081357 | |
| DX-125 | APNTDOC-00081570 | APNTDOC-00081575 | |
| DX-126 | APNTDOC-00082909 | APNTDOC-00082914 | |
| DX-127 | APNTDOC-00084427 | APNTDOC-00084429 | |
| DX-128 | APNTDOC-00086459 | APNTDOC-00086467 | |
| DX-129 | APNTDOC-00088081 | APNTDOC-00088088 | |
| DX-130 | APNTDOC-00090644 | APNTDOC-00090648 | |
| DX-131 | APNTDOC-00090760 | APNTDOC-00090761 | |
| DX-132 | APNTDOC-00091685 | APNTDOC-00091687 | |

16

| DX# | Beg Bates | End Bates | Description |
|-----|-----------|-----------|-------------|
|  |  |  |  |
| DX-133 | APNTDOC-00093238 | APNTDOC-00093238 |  |
| DX-134 | APNTDOC-00094517 | APNTDOC-00094532 |  |
| DX-135 | APNTDOC-00094541 | APNTDOC-00094545 |  |
| DX-136 | APNTDOC-00096527 | APNTDOC-00096527 |  |
| DX-137 | APNTDOC-00101665 | APNTDOC-00101672 |  |
| DX-138 | APNTDOC-00102526 | APNTDOC-00102526 |  |
| DX-139 | APNTDOC-00110787 | APNTDOC-00110791 |  |

| DX# | Beg Bates | End Bates | Description |
|-----|-----------|-----------|-------------|
| DX-140 | APNTDOC-00113360 | APNTDOC-00113361 | |
| DX-141 | APNTDOC-00115545 | APNTDOC-00115546 | |
| DX-142 | APNTDOC-00120939 | APNTDOC-00120939 | |
| DX-143 | APNTDOC-00125675 | APNTDOC-00125679 | |
| DX-144 | APNTDOC-00128057 | APNTDOC-00128132 | |
| DX-145 | APNTDOC-00128320 | APNTDOC-00128320 | |
| DX-146 | APNTDOC-00132807 | APNTDOC-00132808 | |
| DX-147 | APNTDOC-00141273 | APNTDOC-00141300 | |
| DX-148 | APNTDOC-00148785 | APNTDOC-00148792 | |

18

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-149 | APNTDOC-00150990 | APNTDOC-00150991 | |
| DX-150 | APNTDOC-00151065 | APNTDOC-00151068 | |
| DX-151 | APNTDOC-00154914 | APNTDOC-00154927 | |
| DX-152 | APNTDOC-00214638 | APNTDOC-00214654 | |
| DX-153 | APNTDOC-00246465 | APNTDOC-00246467 | |
| DX-154 | APNTDOC-00688889 | APNTDOC-00688899 | |
| DX-155 | APNTDOC-00709226 | APNTDOC-00709226 | |
| DX-156 | APNTDOC-00724516 | APNTDOC-00724517 | |
| DX-157 | APNTDOC-00752928 | APNTDOC-00752960 | |

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-158 | APNTDOC-00772355 | APNTDOC-00772365 | |
| DX-159 | APNTDOC-00776603 | APNTDOC-00776616 | |
| DX-160 | APNTDOC-00777600 | APNTDOC-00777604 | |
| DX-161 | APNTDOC-00817909 | APNTDOC-00817935 | |
| DX-162 | APNTDOC-00824102 | APNTDOC-00824102 | |
| DX-163 | APNTDOC-00824103 | APNTDOC-00824106 | |
| DX-164 | APNTDOC-00828647 | APNTDOC-00828651 | |
| DX-165 | APNTDOC-00831788 | APNTDOC-00831789 | |
| DX-166 | APNTDOC-00894004 | APNTDOC-00894005 | |

20

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-167 | APNTDOC-00894600 | APNTDOC-00894600 | |
| DX-168 | APNTDOC-00902349 | APNTDOC-00902352 | |
| DX-169 | APNTDOC-00903218 | APNTDOC-00903221 | |
| DX-170 | APNTDOC-00910776 | APNTDOC-00910779 | |
| DX-171 | APNTDOC-01045572 | APNTDOC-01045574 | |
| DX-172 | APNTDOC-01052445 | APNTDOC-01052448 | |
| DX-173 | APNTDOC-01057780 | APNTDOC-01057781 | |
| DX-174 | APNTDOC-01072985 | APNTDOC-01072991 | |

| DX# | Beg Bates | End Bates | Description |
|-----|-----------|-----------|-------------|
| DX-175 | APNTDOC-01074162 | APNTDOC-01074163 | |
| DX-176 | APNTDOC-01075805 | APNTDOC-01075806 | |
| DX-177 | APNTDOC-01076375 | APNTDOC-01076375 | |
| DX-178 | APNTDOC-01081529 | APNTDOC-01081530 | |
| DX-179 | APNTDOC-01083043 | APNTDOC-01083044 | |
| DX-180 | APNTDOC-01083184 | APNTDOC-01083186 | |
| DX-181 | APNTDOC-01087632 | APNTDOC-01087633 | |
| DX-182 | APNTDOC-01088963 | APNTDOC-01088967 | |
| DX-183 | APNTDOC-01091734 | APNTDOC-01091739 | |

22

| DX# | Beg Bates | End Bates | Description |
|-----|-----------|-----------|-------------|
| DX-184 | APNTDOC-01092035 | APNTDOC-01092037 | |
| DX-185 | APNTDOC-01095882 | APNTDOC-01095884 | |
| DX-186 | APNTDOC-01102982 | APNTDOC-01102984 | |
| DX-187 | APNTDOC-01103677 | APNTDOC-01103680 | |
| DX-188 | APNTDOC-01105475 | APNTDOC-01105475 | |
| DX-189 | APNTDOC-01107733 | APNTDOC-01107733 | |
| DX-190 | APNTDOC-01108056 | APNTDOC-01108057 | |
| DX-191 | APNTDOC-01115649 | APNTDOC-01115650 | |
| DX-192 | APNTDOC-01119545 | APNTDOC-01119555 | |

23

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
|  |  |  |  |
| DX-193 | APNTDOC-01119561 | APNTDOC-01119566 |  |
| DX-194 | APNTDOC-01120994 | APNTDOC-01120998 |  |
| DX-195 | APNTDOC-01121191 | APNTDOC-01121211 |  |
| DX-196 | APNTDOC-01123000 | APNTDOC-01123002 |  |
| DX-197 | APNTDOC-01123343 | APNTDOC-01123344 |  |
| DX-198 | APNTDOC-01123506 | APNTDOC-01123508 |  |
| DX-199 | APNTDOC-01124064 | APNTDOC-01124066 |  |
| DX-200 | APNTDOC-01132842 | APNTDOC-01132842 |  |

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-201 | APNTDOC-01134642 | APNTDOC-01134748 | |
| DX-202 | APNTDOC-01140673 | APNTDOC-01140676 | |
| DX-203 | APNTDOC-01186052 | APNTDOC-01186053 | |
| DX-204 | APNTDOC-01186055 | APNTDOC-01186056 | |
| DX-205 | APNTDOC-01187183 | APNTDOC-01187183 | |
| DX-206 | APNTDOC-01196820 | APNTDOC-01196856 | |
| DX-207 | APNTDOC-01197867 | APNTDOC-01197869 | |
| DX-208 | APNTDOC-01199478 | APNTDOC-01199478 | |
| DX-209 | APNTDOC-01214093 | APNTDOC-01214096 | |

25

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-210 | APNTDOC-01289182 | APNTDOC-01289184 | |
| DX-211 | APNTDOC-01290031 | APNTDOC-01290032 | |
| DX-212 | APNTDOC-01319707 | APNTDOC-01319776 | |
| DX-213 | APNTDOC-01331149 | APNTDOC-01331150 | |
| DX-214 | APNTDOC-01343079 | APNTDOC-01343079 | |
| DX-215 | APNTDOC-01345610 | APNTDOC-01345611 | |
| DX-216 | APNTDOC-01349661 | APNTDOC-01349707 | |
| DX-217 | APNTLIT-00000395 | APNTLIT-00000453 | |

26

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-218 | APNTLIT-00000786 | APNTLIT-00000786 | |
| DX-219 | APNTLIT-00005253 | APNTLIT-00005254 | |
| DX-220 | APNTLIT-00005982 | APNTLIT-00005987 | |
| DX-221 | APNTLIT-00005998 | APNTLIT-00005999 | |
| DX-222 | APNTLIT-00007081 | APNTLIT-00007283 | |
| DX-223 | APNTLIT-00010001 | APNTLIT-00010093 | |
| DX-224 | APNTLIT-00010618 | APNTLIT-00010620 | |
| DX-225 | APNTLIT-00011581 | APNTLIT-00011609 | |
| DX-226 | APNTLIT-00013509 | APNTLIT-00013517 | |

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-227 | APNTLIT-00014320 | APNTLIT-00014323 | |
| DX-228 | APNTLIT-00030182 | APNTLIT-00030182 | |
| DX-229 | APNTLIT-00030747 | APNTLIT-00030747 | |
| DX-230 | APNTLIT-00031058 | APNTLIT-00031061 | |
| DX-231 | APNTLIT-00037546 | APNTLIT-00037546 | |
| DX-232 | APNTLIT-00037560 | APNTLIT-00037560 | |
| DX-233 | APNTLIT-00037740 | APNTLIT-00037740 | |
| DX-234 | APNTLIT-00037741 | APNTLIT-00037741 | |
| DX-235 | APNTLIT-00037773 | APNTLIT-00037773 | |

28

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-236 | APNTLIT-00038230 | APNTLIT-00038230 | |
| DX-237 | APNTLIT-00039201 | APNTLIT-00039201 | |
| DX-238 | APNTLIT-00051503 | APNTLIT-00051506 | |
| DX-239 | APNTLIT-00051661 | APNTLIT-00051663 | |
| DX-240 | APNTLIT-00053365 | APNTLIT-00053468 | |
| DX-241 | APNTLIT-00054998 | APNTLIT-00055001 | |
| DX-242 | APNTLIT-00057356 | APNTLIT-00057361 | |
| DX-243 | APNTLIT-00057426 | APNTLIT-00057428 | |
| DX-244 | APNTLIT-00058435 | APNTLIT-00058436 | |

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-245 | APNTLIT-00077269 | APNTLIT-00077271 | |
| DX-246 | FTC-APaint-000000212 | FTC-APaint-000000212 | |
| DX-247 | LOWES-FTC3P-000010-001 | LOWES-FTC3P-000010-038 | |
| DX-248 | FTC-Arkema-00000450 | FTC-Arkema-00000460 | |
| DX-249 | THD006 | THD024 | |
| DX-250 | DAP0001073 | DAP0001073 | |
| DX-251 | DAP0001075 | DAP0001077 | |
| DX-252 | DAP0002299 | DAP0002299 | |
| DX-253 | DAP0000185 | DAP0000270 | |
| DX-254 | FTC_Henkel-PSBP_000001 | FTC_Henkel-PSBP_000185 | |
| DX-255 | DAP0000290 | DAP0000365 | |
| DX-256 | RDI-000052 | RDI-000053 | |

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-257 | DAP0000109 | DAP0000154 | |
| DX-258 | LOWES-FTC3P-000042-001 | LOWES-FTC3P-000042-023 | |
| DX-259 | Ace – FTC v. Henkel_000143 | Ace – FTC v. Henkel_000149 | |
| DX-260 | TSCO_FTCHENKEL_000000055 | TSCO_FTCHENKEL_000000118 | |
| DX-261 | Menard-HenkelLit-000004 [SAEO designated] | Menard-HenkelLit-000009 | |
| DX-262 | Menard-HenkelLit-000023 - NATIVE [SAEO designated] | Menard-HenkelLit-000023 | |
| DX-263 | Menard-FTC-HenkelLit-000063 [SAEO designated] | Menard-FTC-HenkelLit-000063 | |
| DX-264 | Menard-HenkelLit-000042 | Menard-HenkelLit-000042 | |
| DX-265 | Menard-HenkelLit-000047 | Menard-HenkelLit-000069 | |

31

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-266 | BOS-62 | Bos-62-0011 | |
| DX-267 | FTC-Do_It_Best_True_Value-00000103 | FTC-Do_It_Best_True_Value-00000106 | |
| DX-268 | LOWES-FTC3P-000034 | LOWES-FTC3P-000040 | |
| DX-269 | Menard-HenkelLit-000003 - NATIVE [SAEO designated] | Menard-HenkelLit-000003 | |
| DX-270 | Menard-HenkelLit-000070 - NATIVE [SAEO designated] | Menard-HenkelLit-000070 | |
| DX-271 | Menard-HenkelLit-000072  [SAEO designated] | Menard-HenkelLit-000073 | |
| DX-272 | DAP0002173 | DAP0002173 | |
| DX-273 | DAP0000366 | DAP0000411 | |
| DX-274 | DUPONT0092 | DUPONT0104 | |
| DX-275 | S-W 000075 | S-W 000085 | |
| DX-276 | S-W 000461 | S-W 000532 | |

32

| DX# | Beg Bates | End Bates | Description |
|-----|-----------|-----------|-------------|
| DX-277 | Menard-FTC-HenkelLit-000057 | Menard-FTC-HenkelLit-000058 | |
| DX-278 | 84LUMBER-001239 | 84LUMBER-001239 | |
| DX-279 | THD00011592 | THD00011592 | |
| DX-280 | BOS-63-0001 | BOS-63-0001 | |
| DX-281 | FTC-REDDEVIL-0000036 | FTC-REDDEVIL-0000036 | |
| DX-282 | GRAINGER-000073 | GRAINGER-000074 | |
| DX-283 | TSCO_FTCHENKEL_000000293 | TSCO_FTCHENKEL_000000293 | |
| DX-284 | LOWES-FTC3P-000189 | LOWES-FTC3P-000269 | |

33

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-285 | S&W 0002 | S&W 0002 | |
| DX-286 | AP_000046 | AP_000072 | |
| DX-287 | AP_000078 | AP_000091 | |
| DX-288 | Rose DX-2 | N/A | Flex Seal webpage titled "Built to Bond. Ready for Anything" |
| DX-289 | FTC-Franklin_International-00000038 | FTC-Franklin_International-00000038 | |
| DX-290 | FTC-Franklin_International-00000070 | FTC-Franklin_International-00000076 | |
| DX-291 | FTC-Franklin_International-00000095 | FTC-Franklin_International-00000108 | Titebond Woodworking Glues |
| DX-292 | FTC-Franklin_International-00000109 | FTC-Franklin_International-00000121 | Titebond Construction Adhesives Project Guide |
| DX-293 | FTC-Franklin_International-00000122 | FTC-Franklin_International-00000123 | Titebond Durable Strength For Demanding Projects |
| DX-294 | FTC-Franklin_International-00000124 | FTC-Franklin_International-00000132 | Titebond Merchandising Catalog |
| DX-295 | FTC-Franklin_International-00000133 | FTC-Franklin_International-00000145 | |
| DX-296 | FTC-Franklin_International-00000463 | FTC-Franklin_International-00000564 | |
| DX-297 | FTC-Franklin_International-00000565 | FTC-Franklin_International-00000608 | |

34

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-298 | FTC-Franklin_International-00000609 | FTC-Franklin_International-00000619 | |
| DX-299 | GG_00000002 | GG_00000002 | |
| DX-300 | GG_00000003 | GG_00000003 | |
| DX-301 | GG_00000005 | GG_00000005 | |
| DX-302 | GG_00000006 | GG_00000006 | |
| DX-303 | GGFTC_00000001 | GGFTC_00000001 | |
| DX-304 | GGFTC_00000003 | GGFTC_00000003 | |
| DX-305 | GGFTC_00000004 | GGFTC_00000004 | |
| DX-306 | DX001 Dardick | N/A | |
| DX-307 | Photograph | N/A | Photo of Lowe's Construction Adhesives Bay |
| DX-308 | Photograph | N/A | Photo of Lowe's Sealants Bay |
| DX-309 | Photograph | N/A | Photo of Lowe's Glue Bay |

| DX# | Beg Bates | End Bates | Description |
|---|---|---|---|
| DX-310 | Photograph | N/A | Photo of Loctite Construction Adhesive in Lowe's Lawn & Garden Department |
| DX-311 | Photograph | N/A | Photo of Lowe's Gorilla Glue Adhesive End Cap |
| DX-312 | Photograph | N/A | Photo of Lowe's Loctite Adhesive End Cap |
| DX-313 | Photograph | N/A | Photo of Lowe's Sika Adhesive Cross Merchandising Rack |
| DX-314 | Photograph | N/A | Photo of Lowe's Quikrete Quarter-Pallet Sidestack |
| DX-315 | Photograph | N/A | Photo of Lowe's Flex Seal Bay |
| DX-316 | Photograph | N/A | Photo of Construction Adhesive Curing Demo |